**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| STRIKE, LLC, *et al.*[1] | Case No. 21-90054 (DRJ) |
| Debtors. | (Jointly Administered) |
|  | **Ref. Docket Nos. 77, 79, 82 & 87** |

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK    )
                         )  ss.:
COUNTY OF NEW YORK  )

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On December 8, 2021, I caused to be served the:

    a. "Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing Debtors to Use Cash Collateral, (II) Granting Adequate Protection for the Use of Cash Collateral, (III) Scheduling a Final Hearing, and (IV) Granting Related Relief," dated December 7, 2021 [Docket No. 77], (the "Cash Collateral Motion"),

    b. "Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Senior Secured Priming Superpriority Postpetition [*sic*] Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief," dated December 8, 2021 [Docket No. 79], (the "DIP Motion"),

    c. "Declaration of Ryan Bouley in Support of the Debtors' DIP Motion and Sale Motion," dated December 8, 2021 [Docket No. 82], (the "Declaration of Bouley"), and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are: Strike, LLC (2120); Strike HoldCo, LLC (0607); Delta Directional Drilling, LLC (9896); Strike Global Holdings, LLC (4661); Capstone Infrastructure Services, LLC (0161); and Crossfire, LLC (7582). The location of Debtor Strike, LLC's principal place of business and the Debtors' service address is: 1800 Hughes Landing Boulevard, Suite 500, The Woodlands, Texas 77380. Additional information regarding this case may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/StrikeLLC.

d.  "Interim Order (I) Authorizing the Debtors to (A) Obtain Senior Secured Priming Superpriority Postpetition [*sic*] Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to the Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief," dated December 8, 2021 [Docket No. 87], (the "DIP Order")

by causing true and correct copies of the:

i.  Cash Collateral Motion, DIP Motion, Declaration of Bouley, and DIP Order to be enclosed in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>,

ii.  DIP Motion, Declaration of Bouley, and DIP Order to be enclosed in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>, and

iii.  DIP Motion, Declaration of Bouley, and DIP Order to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit C</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Panagiota Manatakis*
Panagiota Manatakis

Sworn to before me this
10th day of December, 2021
*/s/ Diane M. Streany*
_____
Notary Public, State of New York
No. 01ST5003825
Qualified in Westchester County
Commission Expires November 2, 2022

# EXHIBIT A

| Claim Name | Address Information |
| --- | --- |
| AL. DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF CONSERVATION & | NATURAL RESOURCES 64 N UNION ST MONTGOMERY AL 36130 |
| ALABAMA DEPT OF PUBLIC HEALTH | THE RSA TOWER 201 MONROE ST MONTGOMERY AL 36104 |
| ALABAMA DEPT OF PUBLIC HEALTH | PO BOX 303017 MONTGOMERY AL 36130-3017 |
| ALLWASTE INDUSTRIAL SVCS LLC | PO BOX 1378 MONT BELVIEU TX 77580 |
| AMERICAN INDUSTRIAL PARTNERS | 450 LEXINGTON AVENUE, 40TH FLOOR NEW YORK NY 10017 |
| ANDREW MYERS, P.C. | (COUNSEL TO ENTERPRISE PRODUCTS OPERATING LLC) ATTN T. JOSH JUDD 1885 ST. JAMES PL. 15TH FL HOUSTON TX 77056 |
| ARDENT SERVICES LLC | JENNIFER BURCHFIELD PO BOX 974759 DALLAS TX 75397-4759 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | 1110 W WASHINGTON ST PHOENIX AZ 85007 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | SOUTHERN REGIONAL OFFICE 400 W CONGRESS ST, STE 433 TUCSON AZ 85701 |
| ARKANSAS DEPT OF ENVIRONMENTAL QUALITY | 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARNOLD & PORTER KAYE SCHOLER LLP | (COUNSEL TO WILMINGTON TRT, NAT ASSC, AS JR LOAN AGENT) ATTN LUCAS B BARRETT 250 W. 55TH ST. NEW YORK NY 10019-9710 |
| ARNOLD & PORTER KAYE SCHOLER LLP | (COUNSEL TO WILMINGTON TRT, ASSC, AS JR LOAN AGENT) ATTN SETH J. KLEINMAN 70 W. MADISON ST. STE 4200 CHICAGO IL 60602-4231 |
| ARNOLD & PORTER KAYE SCHOLER LLP | (COUNSEL TO WILMINGTON TR., NAT. ASSC, AS JR LOAN AGENT) 700 LOUISANA ST, STE 4000 HOUSTON TX 77002-2755 |
| AXIS INDUSTRIAL SERVICES LLC | 5110 IH 37 CORPUS CHRISTI TX 78407 |
| BAYOU ELECTRICAL SERVICES | 8036 MILLER ROAD 2 JORDAN DEVATY HOUSTON TX 77049 |
| BC HENDERSON CONSTRUCTION INC | 366 VZCR 3605 MACEY MCKEE EDGEWOOD TX 75117 |
| BENNETT CONSTRUCTION, INC. AND NGM INSURANCE | COMPANY BRADLEY DAVENPORT 210 PARK AVENUE SUITE 1200 OKLAHOMA CITY OK 73102 |
| BLACKWELL ENTERPRISES INC | BEN BRAKEFIELD 14634 COTTON GIN AVE WAYNE OK 73095 |
| C.I. ACTUATION | ASHLEY YOUNG PO BOX 842348 DALLAS TX 75284-2348 |
| CAT FINANCIAL COMMERCIAL ACCT | ABBEY BIRKEY PO BOX 732005 DALLAS TX 75397-8595 |
| CBK TRANSPORT LLC | BEN FLEMING 28310 ASCOT FARMS ROAD MAGNOLIA TX 77354 |
| COLORADO DEPT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE S DENVER CO 80246-1530 |
| CRINION RICHARDSON & LANGLEY LLP | (COUNSEL TO BEASLEY TIRE SERVICE, INC) ATTN: CURT M. LANGLEY 2225 CROCKET ST HOUSTON TX 77007 |
| CROSS COUNTRY INFRASTRUCTURE SVCS USA | ADRIANNE BENNETT PO BOX 843851 KANSAS CITY MO 64184-3851 |
| DAKOTA LINE CONTRACTORS INC | 2729 PAINTBALL WAY BISMARCK ND 58504 |
| DELTA FUEL COMPANY | CHRISTINA ROBERTS P.O. BOX 1810 FERRIDAY LA 71334 |
| EAGLE CAPITAL CORPORATION | PO BOX 4215 TUPELO MS 38803 |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BLVD MS 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF HEALTH | 4052 BALD CYPRESS WAY BIN A00 TALLAHASSEE FL 32399-1701 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR DRIVE STE 1456, E TOWER ATLANTA GA 30334 |
| GRAYBAR ELECTRIC CO INC | 900 RIDGE AVE PITTSBURGH PA 15212 |
| HARDROCK DIRECTIONAL DRILLING | BOBBY HOOVER PO BOX 33371 SAN ANTONIO TX 78265 |
| HAYNES AND BOONE, LLP | (COUNSEL TO TO AIPCF VII LLC) ATTN CHARLES A. BECKHAM, JR. KELLI S. NORFLEET,MARTHA WYRICK 1221 MCKINNEY ST, STE 4000 HOUSTON TX 77010 |
| IGNITE ENERGY SERVICES | DEBORAH MICHEL PO BOX 2247 FREDERICKSBURG TX 78624 |
| IL. ENVIRONMENTAL PROTECTION AGENCY | 1021 N GRAND AVE E PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOUORCES WAY SPRINGFIELD IL 62702-1271 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | 100 N SENATE AVE MAIL CODE 60-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA DEPT OF NATURAL RESOURCES | 402 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| INTERNAL REVENUE SERVICES | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICES | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| INTERNAL REVENUE SERVICES | LOCAL OFFICE 1100 COMMERCE ST, RM 121 DALLAS TX 75242 |

| Claim Name | Address Information |
|---|---|
| IOWA DEPT OF NATURAL RESOURCES | WALLACE STATE OFFICE BLDG 502 E 9TH ST, 4TH FL DES MOINES IA 50319-0034 |
| J D HERBERGER & ASSOCIATES, PC | (COUNSEL TO BAYOU ELECTRICAL SERVS) ATTN SEAN M ROONEY 11767 KATY FREEWAY, STE 920 HOUSTON TX 77079 |
| J2 RESOURCES LLC | 945 MCKINNEY DR., 116 HOUSTON TX 77002 |
| JONES TRANSPORT | JENNIFER HOUSTON 6184 HWY 98 W, STE 210 HATTIESBURG MS 39402 |
| JONES WALKER LLP | (COUNSEL TO DELTA FUEL SERVICES) ATTN: MARK A. MINTZ 201 ST. CHARLES AVE, 49TH FL NEW ORLEANS LA 70170 |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | CURTIS STATE OFFICE BLDG 1000 SW JACKSON TOPEKA KS 66612 |
| KENTUCKY DEPT OF | ENVIRONMENTAL PROTECTION 300 SOWER BLVD FRANKFORT KY 40601 |
| LIGHTSHIP CAPITAL II LLC | (ABL DIP AGENT) 450 LEXINGTON AVENUE, 40TH FLOOR NEW YORK NY 10017 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY 602 N. FIFTH ST BATON ROUTE LA 70802 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY PO BOX 4302 BATON ROUGE LA 70821-4302 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION AUGUSTA ME 04333-0017 |
| MASON CONSTRUCTION LTD | BRITNI MILAM PO BOX 20057 BEAUMONT TX 77720-0057 |
| MEARS GROUP INC. | STEVE GUDE 1622 EASTPORT PLAZA DRIVE COLLINSVILLE IL 62234 |
| MICHELS CORPORATION | AUBRIE CONRAD PO BOX 95 BROWNSVILLE WI 53006 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 W ALLEGAN ST PO BOX 30473 LANSING MI 48909-7973 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST. PAUL MN 55155-4040 |
| MINNESOTA POLLUTION CONTROL AGENCY | 7678 COLLEGE ROAD BAXTER MN 56425 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION PO BOX 2261 JACKSON MS 39225 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY PO BOX 176 JEFFERSON CITY MO 65102-0176 |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | 1520 E 6TH AVE HELENA MT 59620-0901 |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 200901 HELENA MT 59620-0901 |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 1601 MAIL SERVICE CTR RALEIGH NC 27699-1601 |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 2090 US 70 HWY SWANNANOA NC 28778-8211 |
| NEBRASKA DEPT OF ENVIRONMENTAL QUALITY | 1200 N ST, STE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEW JERSEY DEPT OF ENVIRON. PROTECTION | MAIL CODE 401-04L 401 E STATE ST PO BOX 402 TRENTON NJ 08625 |
| NEW MEXICO ENVIRONMENT DEPT | PO BOX 5469 SANTA FE NM 87502-5469 |
| NEW MEXICO ENVIRONMENT DEPT | HAROLD RUNNELS BLDG 1190 ST FRANCIS DRIVE STE N4050 SANTA FE NM 87505 |
| NEW YORK STATE DEPT OF | ENVIRONMENTAL CONSERVATION 625 BRAODWAY ALBANY NY 12233-1011 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION 918 E DIVIDE AVE BISMARCK ND 58501-1947 |
| OFFICE OF THE UNITED STATES ATTORNEY GENERAL | US DEPARTMENT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DISTRICT OF TEXAS 515 RUSK ST, STE 3516 HOUSTON TX 77002 |
| OHIO DEPT OF NATURAL RESOURCES | 2045 MORSE ROAD COLUMBUS OH 43229-6693 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | LAZARUS GOVT CTR 50 W TOWN ST, STE 700 PO BOX 1049 COLUMBUS OH 43216-1049 |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 1677 OKLAHOMA CITY OK 73101-1677 |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | 707 N ROBINSON OKLAHOMA CITY OK 73102 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BLDG 400 MARKET ST HARRISBURG PA 17101 |
| PIPELINE SUPPLY & SERVICE | BRANDI WRIGHT PO BOX 74321 CLEVELAND OH 44194-4321 |
| ROCK-IT NATURAL STONE INC | LINDA LANE PO BOX 410 WISTER OK 74966 |
| S.C. DEPT OF NATURAL RESOURCES | REMBERT C. DENNIS BUILDING 1000 ASSEMBLY STREET COLUMBIA SC 29201 |
| S.C. DEPT OF NATURAL RESOURCES | PO BOX 167 COLUMBIA SC 29202-0167 |
| SECURITIES & EXCHANGE COMMISSION | 100 F ST NE WASHINGTON DC 20549 |
| SOUTH DAKOTA DEPT OF ENVIRONMENT | & NATURAL RESOURCES JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: MARK BRNOVICH 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: LESLIE RUTLEDGE 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |

| Claim Name | Address Information |
|---|---|
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: CURTIS T. HILL, JR. INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: TOM MILLER HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: DEREK SCHMIDT 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: ANDY BESHEAR 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG, 7TH FL 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: JIM HOOD WALTER SILLERS BLDG 550 HIGH ST, STE 1200 JACKSON MS 39201 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: JIM HOOD PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ERIC SCHMITT SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: TIM FOX JUSTICE BLDG 215 N SANDERS ST HELENA MT 59620-1401 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: DOUG PETERSON 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: GURBIR S. GREWAL RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: HECTOR BALDERAS 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: HECTOR BALDERAS PO DRAWER 1508 SANTA FE NM 87504-1508 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: WAYNE STENEHJEM 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: AMY K HAUFMAN SR. ASST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: MIKE HUNTER 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: JASON RAVNSBORG 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: HERBERT H. SLATERY, III PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: MARK R. HERRING 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX BLDG 1, ROOM E-26 CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 W MAIN ST - PO BOX 7857 MADISON WI 53703-7857 |

| Claim Name | Address Information |
|---|---|
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL KENDRICK BUILDING 2320 CAPITOL AVE CHEYENNE WY 82002 |
| STRATA INNOVATIVE SOLUTIONS | ASHLEY SCHULTZ 12005 STARCREST DR SAN ANTONIO TX 78247 |
| STRIKE ACQUISITION LLC | C/O AMERICAN INDUSTRIAL PARTNERS ATTN: JASON PERRI, RICHARD DENNIS & MICHAEL INFANTE 450 LEXINGTON AVENUE, 40TH FLOOR NEW YORK NY 10017 |
| STROOCK & STROOCK & LAVAN LLP | (COUNEL TO AIPCF VII LLC) ATTN KRISTOPHER M. HANSEN EREZ E. GILAD, DANIEL P. GINSBERG 180 MAIDEN LN NEW YORK NY 10038 |
| STROOCK AND STROOCK | (COUNSEL TO AMERICAN INDUSTRIAL PARTNERS ) 180 MAIDEN LANE ATTENTION: KRISTOPHER HANSEN NEW YORK NY 10038 |
| SUMMIT ELECTRIC SUPPLY CO INC | SHAUNA MARTINEZ PO BOX 7280 DALLAS TX 75284-8345 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 312 ROSA L PARK AVE TENNESSEE TOWER – 2ND FL NASHVILLE TN 37243 |
| TEXAS COMMISSION ON ENVIROMENTAL QUALITY | PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON ENVIROMENTAL QUALITY | 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | P.O. BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| THE UNITED STATES ATTORNEYS OFFICE | FOR THE SOUTHERN DISTRICT OF TEXAS ATTN: RICHARD A KINCHELOE 1000 LOUISIANA ST HOUSTON TX 77002 |
| UNITED RENTALS INC | BRANDON LANDRENEAU PO BOX 840514 DALLAS TX 75284-0514 |
| US ENVIRONMENTAL PROTECTION AGENCY | ATTN: SCOTT PRUITT, ADMINISTRATOR ARIEL RIOS BLDG, 1200 PENNSYLVANIA AVE NW WASHINGTON DC 20460 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | PO BOX 144810 SALT LAKE CITY UT 84114-4810 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 195 N 1950 W SALT LAKE CITY UT 84116 |
| VELOX LLC | HARRY FOX PO BOX 142 RYLAND AL 35767 |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | 629 E MAIN ST RICHMOND VA 23218 |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | 1111 EAST MAIN ST SUITE 1400 RICHMOND VA 23219 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 57TH ST SE CHARLESTON WV 25304 |
| WHITCO SUPPLY LLC | 200 N. MORGAN AVENUE BROUSSARD LA 70518 |
| WHOLESALE ELECTRIC SUPPLY | PO BOX 732778 DALLAS TX 75373-2778 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WILSON, CRIBBS + GOREN, P.C. | (COUNSEL TO IDV NPID, LP) ATTN BRIAN B KILPATRICK 2500 FANNIN ST HOUSTON TX 77002 |
| WISCONSIN DEPT OF NATURAL RESOURCES | 101 S WEBSTER ST PO BOX 7921 MADISON WI 53707-7921 |
| WYOMING DEPT OF ENVIRONMENTAL QUALITY | 200 W 17TH ST CHEYENNE WY 82002 |

**Total Creditor count  154**

STRIKE LLC
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BANK OF AMERICA, N.A. | 901 MAIN STREET 14TH FLOOR TIM THURMAN – SVP DALLAS TX 75202 |
| COMDATA | PO BOX 845738 DALLAS TX 75284-5738 |

**Total Creditor count  2**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ALTEC CAPITAL SERVICES LLC | 33 INVERNESS CENTER PKWY, STE 200 BIRMINGHAM AL 35242 |
| ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY BIRMINGHAM AL 35242 |
| BANK OF AMERICA NA | AS ADMIN AGENT 101 N TRYON ST MAC LEGAL NC1-001-05-45 CHARLOTTE NC 28555-0001 |
| BANK OF AMERICA NA | AS ADMINISTRATIVE AGENT 101 N TRYON ST MAC LEGAL NC1-001-05-45 CHARLOTTE NC 28555-0001 |
| BANK OF AMERICA NA | AS ADMINISTRATIVE AGENT 901 MAIN ST, 14TH FL MC TX1-492-14-06 DALLAS TX 75202 |
| BANK OF AMERICA, N.A. | 101 N TRYON ST. CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | 901 MAIN STREET 14TH FLOOR DALLAS TX 75202 |
| BANK OF AMERICA, N.A. | 901 MAIN STREET 14TH FLOOR TIM THURMAN - SVP DALLAS TX 75202 |
| BB&T EQUIPMENT FINANCE CORPORATION | 600 WASHINGTON AVE SUITE 201 TOWSON MD 21204 |
| BMO HARRIS BANK N.A. | 300 E JOHN CARPENTER FWY IRVING TX 75062 |
| BROWNSVILLE NAVIGATION DISTRICT | OF CAMERON COUNTY, TX 1000 FOUST RD BROWNSVILLE TX 78521 |
| BROWNSVILLE NAVIGATION DISTRICT OF | CAMERON COUNTY, TEXAS 1000 FOUST ROAD BROWNSVILLE TX 78521 |
| CATERPILLAR FINANCIAL SERVICES | CORPORATION 2120 WEST END AVE NASHVILLE TN 37203 |
| CATERPILLAR FINANCIAL SERVICES | CORPORATION 2120 WEST END AVE NASHVILE TN 37203-0986 |
| CATERPILLAR FINANCIAL SERVICES | CORPORATION 2120 WEST END AVE NASHVILLE TN 37203-0986 |
| CATERPILLAR FINANCIAL SERVICES CORP | 2120 W END AVE NASHVILLE TN 37203 |
| CATERPILLAR FINANCIAL SERVICES CORP | 2120 W END AVE NASHVILLE TN 37203-0986 |
| CITIZENS STATE BANK | 1118 MAIN AVENUE SOUTH ROSEAU MN 56751 |
| CITIZENS STATE BANK | 118 MAIN AVE S ROSEAU MN 56751 |
| COMMUNITY BANK OF TEXAS NA | 5999 DELAWARE BEAUMONT TX 77706 |
| CORPORATION SERVICE COMPANY | AS REPRESENTATIVE PO BOX 2576 SPRINGFIELD IL 62708 |
| CORPORATION SERVICE COMPANY | P.O. BOX 2576 SPRINGFIELD IL 62708 |
| DAIMLER | 13650 HERITAGE PARKWAY FT. WORTH TX 76177 |
| DAIMLER TRUST | 13650 HERITAGE PKWY FT WORTH TX 76177 |
| DE LAGE LANDEN FINANCIAL SERVICES INC | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DEERE CREDIT INC | 6400 NW 86TH ST JOHNSTON IA 50131 |
| DEERE DIRECT, INC. | 6400 NW 86TH ST. JOHNSTON IA 50131 |
| FLEXTG FINANCIAL SERVICES | 800 WALNUT ST, F0005-044 DES MOINES IA 50309 |
| FLEXTG FINANCIAL SERVICES | 800 WALNUT STREET DES MOINES IA 50309 |
| GE CAPITAL COMMERCIAL INC | PO BOX 35713 BILLINGS MT 59107-5713 |
| GE CAPITAL COMMERCIAL, INC. | P.O. BOX 35713 BILLINGS MT 59107 |
| GE CAPITAL INFORMATION TECHNOLOGY | SOLUTIONS LLC PO BOX 35701 BILLINGS MT 59107 |
| GE CF TRUST | PO BOX 35713 BILLINGS MT 59107 |
| GE CF TRUST | PO BOX 35713 BILLINGS MT 59107-5713 |
| GE EQUIPMENT SMALL TICKET LLC | SERIES 2013 PO BOX 35701 BILLINGS MT 59107-5701 |
| GE EQUIPMENT SMALL TICKET, LLC | P.O. BOX 35701 BILLINGS MT 59107 |
| GENERAL ELECTRIC CAPITAL CORPORATION | P.O. BOX 35701 BILLINGS MT 59107 |
| GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 35701 BILLINGS MT 59107-5701 |
| INTERNAL REVENUE SERVICE | PO BOX 145595 MC 8420G CINCINNATI OH 45250-5595 |
| JOHN DEERE CONSTRUCTION & FORESTRY | COMPANY 6400 NW 86TH ST JOHNSTON IA 50131 |
| JOHN DEERE CONSTRUCTION & FORESTRY | COMPANY, 6400 NW 86TH ST PO BOX 6600 JOHNSTON IA 50131 |
| KOMATSU FINANCIAL LIMITED PARTNERSHIP | 1701 W. GOLD RD. SUITE 1-300 ROLLING MEADOWS IL 60008 |
| KOMATSU FINANCIAL LP | 1701 W GOLF RD, STE 1-300 ROLLING MEADOWS IL 60008 |
| KOMATSU FINANCIAL LP | 8770 W BRYN MAWR AVE, STE 100 CHICAGO IL 60631 |
| KUBOTA CREDIT CORPORATION USA | 4400 AMON CARTER BLVD, STE 100 FORT WORTH TX 76155 |
| MARIMON BUSINESS SYSTEMS INC | 7300 GESSNER RD HOUSTON TX 77040-3144 |
| MARIMON BUSINESS SYSTEMS, INC | 7300 GESSNER RD HOUSTON TX 77040 |
| MARQUETTE EQUIPMENT FINANCE LLC | 6975 UNION PARK CTR, STE 200 MIDVALE UT 84047 |

| Claim Name | Address Information |
|---|---|
| MB EQUIPMENT FINANCE LLC | 230 SCHILLING CIR, STE 340 HUNT VALLEY MD 21031 |
| MBM FINANCIAL INTERESTS, LP | 7300 GESSNER RD HOUSTON TX 77040 |
| MERCEDES-BENZ FINANCIAL SERVICES USA LLC | 13650 HERITAGE PARKWAY FT. WORTH TX 76177 |
| MERCHANTS AUTOMOTIVE GROUP INC | 1278 HOOKSETT RD HOOKSETT NH 03106 |
| MUSTAGE MACHINERY CO LTD | DBA MUSTANG CAT PO BOX 1373 HOUSTON TX 77251-1373 |
| MUSTAND MACHINERY CO, LTD DBA | MUSTANG CAT P.O. BOX 1373 HOUSTON TX 77251 |
| NORTH CENTRAL RENTAL & LEASING LLC | 3401 33RD ST S FARGO ND 58104 |
| NTS MIKEDON LLC | D/B/A NATIONAL TRENCH SAFETY 260 N SAM HOUSTON PKWY E, STE 200 HOUSTON TX 77060 |
| PACIFIC WESTERN BANK | 6975 UNION PARK, STE 200 COTTONWOOD HEIGHTS UT 84047 |
| PACIFIC WESTERN EQUIPMENT FINANCE | 6975 UNION PARK CENTER SUITE 200 COTTONWOOD HEIGHTS UT 84047 |
| PACIFIC WESTERN EQUIPMENT FINANCE | A DIVISION OF PACIFIC WESTER BANK 6975 UNION PARK CTR, STE 200 COTTONWOOD HEIGHTS UT 84047 |
| PACIFIC WESTERN EQUIPMENT FINANCE | D/B/A PACIFIC WESTERN BANK 6975 UNION PARK, STE 200 COTTONWOOD HEIGHTS UT 84047 |
| PEOPLES CAPITAL AND LEASING CORP | 850 MAIN ST BC03/RC871 BRIDGEPORT CT 06604 |
| PEOPLES CAPITAL AND LEASING CORP | 255 BANK ST WATERBURY CT 06702 |
| PNC EQUIPMENT FINANCE LLC | 655 BUSINESS CENTER DR HORSHAM PA 19044 |
| RDO EQUIPMENT CO | 700 7TH ST S SOUTH FARGO ND 58103 |
| RDO EQUIPMENT CO | 700 7TH ST S FARGO ND 58103 |
| RED-D-ARC INC | 685 LEE INDUSTRIAL BLVD AUSTELL GA 30168 |
| ROMCO EQUIPMENT CO LLC | PO BOX 560248 DALLAS TX 75356-0248 |
| ROMCO EQUIPMENT CO LLC | PO BOX 560248 DALLAS TX 75360 |
| RUDD EQUIPMENT COMPANY | 4344 POPLAR LEVEL RD LOUISVILLE KY 40213 |
| SIGNATURE BUSINESS LEASING LLC | 225 BROADHALLOW RD, STE 132 MELVILLE NY 11747 |
| SIGNATURE BUSINESS LEASING LLC | 12100 NE 195TH ST SUITE 315 BOTHELL WA 98011 |
| SIGNITURE BUSINESS LEASING, LLC | 225 BROADHOLLOW RD SUITE 132 MELVILLE NY 11747 |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS RD MILFORD CT 06461 |
| SOMERSET EQUIPMENT FINANCE COMPANY INC | 612 WHEELERS FARMS RD MILFORD CT 06461 |
| SOMERSET LEASING CORP XXII | 612 WHEELERS FARMS RD MILFORD CT 06461 |
| SOMERSET LEASING CORP. | 612 WHEELERS FARMS ROAD MILFORD CT 06461 |
| SUMMIT FUNDING GROUP INC | 4680 PARKWAY DR STE 300 MASON OH 45040 |
| UNITED BANK | 225 ASYLUM ST HARTFORD CT 06103 |
| UNITED BANK | 225 ASYLUM ST HARTFORD CT 06461 |
| VFI KR SPE I LLC | 6340 S 3000 E, STE 400 SALT LAKE CITY UT 84121 |
| VFS LEASING CO | PO BOX 26131 GREENSBORO NC 27402 |
| WAGNER EQUIPMENT CO | 18000 SMITH RD AURORA CO 80011 |
| WELL FARGO BANK | PO BOX 1111 MT LAUREL NJ 08054 |
| WELLS FARGO BANK | P.O. BOX 1111 MT LAUREL NJ 08054 |
| WELLS FARGO EQUIPMENT FINANANCE INC | 600 S 4TH ST MAC N9300-100 MINNEAPOLIS MN 55415 |
| WELLS FARGO EQUIPMENT FINANANCE INC | PO BOX 35713 BILLINGS MT 59107 |
| WELLS FARGO EQUIPMENT FINANANCE INC | PO BOX 35713 BILLINGS MT 59107-5713 |
| WELLS FARGO EQUIPMENT FINANANCE INC | 1540 W FOUNTAINHEAD PKWY TEMPE AZ 85282 |
| WELLS FARGO EQUIPMENT FINANCE, INC | 733 MARQUETTE AVE SUITE 700 MINNEAPOLIS MN 55402 |
| WELLS FARGO EQUIPMENT FINANCE, INC | 600 SOUTH 4TH STREET MINNEAPOLIS MN 55415 |
| WELLS FARGO EQUIPMENT FINANCE, INC. | 1540 W. FOUNTAINHEAD PARKWAY TEMPE AZ 85282 |
| WELLS FARGO VENDOR FINANCIAL | SERVICES LLC PO BOX 35701 BILLINGS MT 59107 |
| WILMINGTON TRUST NA | AS ADMIN AGENT 1100 N MARKET ST WILMINGTON DE 19890 |
| WILMINGTON TRUST NA | AS ADMINISTRATIVE AGENT 1100 N MARKET ST WILMINGTON DE 19890 |

STRIKE LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILMINGTON TRUST, NATIONAL ASSOCIATION | 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WINTRUST COMMERCIAL FINANCE | 3201 DALLAS PKWY, STE 800 FRISCO TX 75034 |
| WINTRUST COMMERICAL FINANCE, A DIVISION | OF WINTRUST ASSET FINANCE INC. 3201 DALLAS PKWY. SUITE 800 FRISCO TX 77380 |
| WYOMING MACHINERY COMPANY | P.O. BOX 2335 CASPER WY 82602 |

**Total Creditor count  98**

| Claim Name | Address Information |
|---|---|
| ADAMS COUNTY TREASURER | 4430 S ADAMS COUNTY PKWY, STE W1000 BRIGHTON CO 80601 |
| ADAMS COUNTY TREASURER | P. O. BOX 869 BRIGHTON CO 80601-0869 |
| AL DEPARTMENT OF REVENUE | 615 FORREST AVE A EAST BREWTON AL 36426 |
| ALABAMA DEPT OF TRANSPORTATION | 1409 COLISEUM BLVD MONTGOMERY AL 36110 |
| ALABAMA DEPT OF TRANSPORTATION | PO BOX 303050 MONTGOMERY AL 36130-3050 |
| ALABAMA LICENSE BOARD FOR GEN. CONTR. | 2525 FAIRLANE DR MONTGOMERY AL 36116 |
| ALBUQUERQUE DISTRICT OFFICE | 10500 COPPER AVE., NE, STE. C ALBUQUERQUE NM 87123 |
| ANN HARRIS BENNETT TAX ASSESSOR | 1001 PRESTON ST HOUSTON TX 77002 |
| ANN HARRIS BENNETT TAX ASSESSOR - COLL. | PO BOX 4622 HOUSTON TX 77210-4622 |
| API PROCESSING - LICENSING, INC. | 3419 GALT OCEAN DRIVE, SUITE A FORT LAUDERDALE FL 33308 |
| AR.GOV/STPAYMENT | 500 WOODLANE AVE. LITTLE ROCK AR 72201 |
| ATLANTIS SELF-STORAGE INC | 7051 STEUBENVILLE PIKE SUITE 7 OAKDALE PA 15071 |
| AZ RGA REG OF CONTRACT | 1700 W. WASHINGTON ST. SUITE 105 PHOENIX AZ 85007-2812 |
| BARBERS HILL INDEPENDENT SCHOOL DISTRICT | 9600 EAGLE DR MONT BELVIEU TX 77523 |
| BARBERS HILL ISD | PO BOX 1108 MONT BELVIEU TX 77580 |
| BD OF RFPE & LAND SURV | 1917 S. INTERSTATE 35 AUSTIN TX 78741 |
| BERKLEY OIL & GAS | PO BOX 639831 CINCINNATI OH 45263-9831 |
| BERKLEY OIL & GAS INSURANCE | 2107 CITYWEST BLVD, 8TH FL HOUSTON TX 77042 |
| BISHOP COMMERCIAL RENTALS LLC | 704 W MAIN SUITE A DUNCAN OK 73533 |
| BLACKFEET NATION | 640 ALL CHIEFS RD BROWNING MT 59417 |
| BLACKFEET NATION | PO BOX 850 BROWNING MT 59417 |
| CA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880 SACRAMENTO CA 94280-0001 |
| CA EMPLOYMENT DEVELOPMENT DEPT | ATTN LEGAL OFFICE 800 CAPITAL MALL, MIC 53 SACRAMENTO CA 95814 |
| CA SECRETARY OF STATE | 1500 11TH STREET SACRAMENTO CA 95814 |
| CADDO PARISH SHERIFFS OFFICE | 505 TRAVIS ST, 7TH FL SHREVEPORT LA 71101 |
| CADDO PARISH SHERIFFS OFFICE | P. O. BOX 20905 SHREVEPORT LA 71120-0905 |
| CANADIAN COUNTY TREASURER | 201 N. CHOCTAW EL RENO OK 73036 |
| CATERPILLAR CORPORATE CONTACT CENTER | 100 NE ADAMS ST PEORIA IL 61629 |
| CATERPILLAR FINANCIAL SERVICES | PO BOX 732893 DALLAS TX 75373-2893 |
| CITY OF ATHENS | 200 W HOBBS ST ATHENS AL 35611 |
| CITY OF ATHENS | P.O. BOX 1089 ATHENS AL 35612 |
| CITY OF CORPUS CHRISTI | PO BOX 9257 CORPUS CHRISTI TX 78469 |
| CITY OF HOMEWOOD | 2850 19TH ST S HOMEWOOD AL 35209 |
| CITY OF HOMEWOOD | P.O. BOX 59666 HOMEWOOD AL 35259 |
| CITY OF JEFF-ACCTS REC | 500 QUARTERMASTER COURT SUITE 250 JEFFERSONVILLE IN 47130 |
| CITY OF LAFAYETTE | 200 E LOCUST ST LAFAYETTE TN 37083 |
| CITY OF LAFAYETTE | P.O. BOX 275 LAFAYETTE TN 37083 |
| CITY OF MACON COUNTY | 104 COUNTY COURTHOUSE LAFAYETTE TN 37083 |
| CITY OF MOREHEAD - DIRECTOR OF | 314 BRIDGE ST MOREHEAD KY 40351 |
| CITY OF MOREHEAD - DIRECTOR OF FINANCE | PO BOX 490 MOREHEAD KY 40351 |
| CITY OF NEDERLAND | 207 N 12TH ST NEDERLAND TX 77627 |
| CITY OF NEDERLAND | PO BOX 967 NEDERLAND TX 77627 |
| CITY OF PORT ARTHUR | 444 4TH STREET PORT ARTHUR TX 77640 |
| CITY OF SHARON | 155 WEST CONNELLY BOULEVARD SHARON PA 16146 |
| CITY OF SHREVEPORT-AV-TAX | 505 TRAVIS ST, STE 120 SHREVPORT LA 71101 |
| CITY OF SHREVEPORT-AV-TAX | P. O. BOX 30040 SHREVEPORT LA 71130-0040 |
| CITY OF TUSCALOOSA REVENUE DIV | 2201 UNIVERSITY BLVD TUSCALOOSA AL 35401 |
| CITY OF TUSCALOOSA REVENUE DIVISION | P.O. BOX 2089 TUSCALOOSA AL 35403 |

| Claim Name | Address Information |
|---|---|
| CO DEPT OF PUBLIC SAFE | 700 KIPLING ST 1000 LAKEWOOD CO 80215 |
| CO DEPT OF TRANS-PERMI | 2829 W. HOWARD PL. DENVER CO 80204 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| CORPUS CHRISTI ELECTRIC CO | PO BOX 2884 CORPUS CHRISTI TX 78403 |
| CORPUS CHRISTI ELECTRIC CO | 2323 LEOPARD ST CORPUS CHRISTI TX 78408 |
| CORPUS CHRISTI EQUIPMENT CO | 4721 BALDWIN BLVD CORPUS CHRISTI TX 78408 |
| CORPUS CHRISTI EQUIPMENT CO | PO BOX 4125 CORPUS CHRISTI TX 78469 |
| COUNTY OF NUECES | 901 LEOPARD ST CORPUS CHRISTI TX 78401 |
| CPA MEASUREMENT DYNAMICS INC | C/O T66019U PO BOX 311116 DETROIT MI 48231-1116 |
| CR MCB INVESTMENTS LLC | 13336 SOUTH SUN RIVER DRIVE RIVERTON UT 84065 |
| CROSSBRIDGE LLC | 1800 HUGHES LANDING BLVD SUITE 500 THE WOODLANDS TX 77380 |
| CT SECRETARY OF THE ST | 165 CAPITOL AVE. SUITE 1000 HARTFORD CT 06115-0470 |
| DAVID PIWONKA - CY-FAIR ISD TAX ASSESSOR | 10494 JONES RD, SUITE 106 HOUSTON TX 77065 |
| DEERE CREDIT, INC | 6400 NW 86TH ST JOHNSTON IA 50131-6600 |
| DEERE CREDIT, INC | ATTN: ACCT. DEPT - ALP PROCESS P.O. BOX 6600 JOHNSON IA 50131-6600 |
| DELAWARE SECRETARY OF STATE | P.O. BOX 5509 BINGHAMTON NY 13902-5509 |
| DELAWARE SECRETARY OF STATE | 401 FEDERAL ST, STE 4 DOVER DE 19901 |
| DENISE HUTTER, TAX ASSESSOR/CO | 405 S MAIN ANAHUAC TX 77514 |
| DENISE HUTTER, TAX ASSESSOR/COLLECTOR | CHAMBERS COUNTY TAX OFFICE PO BOX 519 ANAHUAC TX 77514 |
| DEPT OF BUS AND PROF | 2601 BLAIR STONE ROAD TALLAHASSEE FL 32399 |
| DIVISION OF FIRE SAFETY | 1311 US ROUTE 302 SUITE 600 BARRE VT 05641 |
| EDDY COUNTY TREASURER | 101 W. GREENE, SUITE 117 CARLSBAD NM 88220 |
| EL CAMPO - GOVPAYFEE | 315 E. JACKSON ST. EL CAMPO TX 77437 |
| ESMARTPAYROLL | 1879 LUNDY AVENUE, SUITE 266 SAN JOSE CA 95131 |
| FLORIDA DEPARTMENT OF BUSINESS | AND PROFESSIONAL REGULATION 2601 BLAIR STONE ROAD TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF STAT | R.A. GRAY BUILDING 500 SOUTH BRONOUGH STREET TALLAHASSEE FL 32399-0250 |
| FLORIDA ELECTRIC AND CONSTRUCTION | 1749 NORTHEAST 10TH TERRACE UNITS 5 7 & 8 CAPE CORAL FL 33909 |
| FRIO COUNTY APPRAISAL DISTRICT | 815 S OAK ST PEARSALL TX 78061 |
| FRIO COUNTY APPRAISAL DISTRICT | PO BOX 1129 PEARSALL TX 78061 |
| FRIO COUNTY TAX OFFICE | 500 E. SAN ANTONIO ST. BOX 20 PEARSALL TX 78061 |
| G. BRIAN PATTERSON, REVENUE COMMISSIONER | 100 S. CLINTON STREET, STE. A ATHENS AL 35611 |
| GA CONSTRUCTION INDUSTRY LICENSING BOARD | 237 COLISEUM DRIVE MACON GA 31217 |
| GA CORPORATE REGISTRAT | 2 MLK, JR. DRIVE SUITE 313, FLOYD WEST TOWER ATLANTA GA 30334 |
| GA PROFESSIONAL LICENS | 237 COLISEUM DRIVE MACON GA 31217 |
| GARY EARNEST - CAD OF TAYLOR C | 1534 S TREADWAY BLVD ABILENE TX 79602 |
| GARY EARNEST - CAD OF TAYLOR COUNTY | PO BOX 1800 ABILENE TX 79604 |
| GRIMES CAD | 360 HILL ST ANDERSON TX 77830 |
| GRIMES CAD | PO BOX 489 ANDERSON TX 77830 |
| HOT SPRINGS GOV SVC OT | 133 CONVENTION BOULEVARD HOT SPRINGS NATIONAL PARK AR 71901 |
| HUNTER CONTRACTING LLC | 72 WILSON RD. STE E EIGHTY FOUR PA 15330 |
| IDAHO.GOV | 304 N 8TH ST, RM 403 BOISE ID 83702 |
| IDAHO.GOV | STATE CAPITOL PO BOX 83720 BOISE ID 83720 |
| ILLINOIS SECRETARY OF STATE | 501 S. SECOND ST., RM. 351 SPRINGFIELD IL 62756 |
| INDIANA SECRETARY OF S | 200 W WASHINGTON ST 210 INDIANAPOLIS IN 46204 |
| IOWA DIVISION OF LABOR | 1000 EAST GRAND AVENUE DES MOINES IA 50319-0209 |
| IOWA SECRETARY OF STAT | 321 E. 12TH ST. DES MOINES IA 50319 |
| IRRIGO LLC | 8229 COUNTY ROAD 334 IGNACIO CO 81137 |

| Claim Name | Address Information |
|---|---|
| IRRIGO LLC | PO BOX 1635 IGNACIO CO 81137 |
| IWS GAS AND SUPPLY OF TEXAS | 125 THRUWAY PARK BROUSSARD LA 70518 |
| JBD PROPERTIES ONE LLC | PO BOX 52870 LAFAYETTE LA 70505 |
| JBD PROPERTIES ONE LLC | 400 NECHES BEAUMONT TX 77701 |
| JONES TRANSPORT LLC | 6184 HWY 98 W, STE 210 HATTIESBURG MS 39402 |
| JUDGE OF PROBATE PHENIX | 1000 BROAD ST PHENIX CITY AL 36867 |
| JUDGE OF PROBATE PHENIX | P.O. BOX 700 PHENIX CITY AL 36868 |
| KANSAS DEPARTMENT OF REVENUE | KANSAS INCOME TAX PO BOX 750260 TOPEKA KS 66699-0260 |
| KANSAS INCOME TAX | 120 SE 10TH AVE TOPEKA KS 66612 |
| KENTUCKY STATE TREASURER | 500 MERO STREET FRANKFORT KY 40601 |
| KEVIN CECIL SHERIFF OF MARSHALL COUNTY | P. O. BOX 648 MOUNDSVILLE WV 26041 |
| KOMATSU FINANCIAL | 8770 W. BRYN MAWR AVE. SUITE 100 CHICAGO IL 60631 |
| KOMATSU FINANCIAL LIMITED PARTNERSHIP | PO BOX 99303 CHICAGO IL 60693 |
| KY HOUSING BLDG. CONST | 500 MERO STREET FRANKFORT KY 40601 |
| KY-SEC OF STATE | 700 CAPITAL AVENUE SUITE 152 FRANKFORT KY 40601 |
| KYTC MOTOR CARRIERS | 200 MERO ST FRANKFORT KY 40601 |
| LA PLATA COUNTY TREASURER | P. O. BOX 912928 DENVER CO 80291-2928 |
| LA PLATA COUNTY TREASURER | 1101 E. 2ND AVE DURANGO CO 81301 |
| LA SEC OF STATE | P.O. BOX 94125 BATON ROUGE LA 70804 |
| LARRY VINCENT, COLE COUNTY COLLECTOR | 311 E. HIGH STREET - ROOM 100 JEFFERSON CITY MO 65101 |
| LEOPARD 7404 LLC | 11402 GALLANT RIDGE HOUSTON TX 77082 |
| MARSH USA INC | PO BOX 846015 DALLAS TX 75284-6015 |
| MAY L. BENDER NEWTON CO TAX ASSESSOR | PO BOX 7 DECATUR MS 39327 |
| MD DEPT ASSMNT/TAX | 301 W. PRESTON ST. BALTIMORE MD 21201-2395 |
| MD.GOV SERVICE FEE | 200 WESTGATE CIRCLE, SUITE 402 ANNAPOLIS MD 21401 |
| MERCHANTS AUTOMOTIVE GROUP INC | PO BOX 414438 BOSTON MA 02241-4438 |
| MERCURY PERMITS | 112 E HOUSTON ST TYLER TX 75702 |
| MI PERMIT LIC PLAN REV | 611 W. OTTAWA P.O. BOX 30004 LANSING MS 48909 |
| MIDLAND CENTRAL APPRAISAL DISTRICT | PO BOX 908002 MIDLAND TX 79708-0002 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST PAUL MN 55101 |
| MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DR CLINTON MS 39056 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI DEPARTMENT OF TRANSPORTATION | 401 NORTH WEST ST JACKSON MS 39201 |
| MISSISSIPPI STATE BOARD OF CON | 2679 CRANE RIDGE DR STE C JACKSON MS 39232 |
| MISSISSIPPI STATE BOARD OF CONTRACTORS | P.O. BOX 320279 JACKSON MS 39232 |
| MISSOURI DEPT OF REVENUE | TAXATION DIVISION PO BOX 999 JEFFERSON CITY MO 65108-0999 |
| MO DEPT OF REVENUE TAX DIV | HARRY S TRUMAN STATE OFFICE BUILDING TAXATION DIVISION 301 WEST HIGH ST. JEFFERSON CITY MO 65101 |
| MOBILE COUNTY LICENSE COMMISSI | 3925-F MICHAEL BOULEVARD MOBILE AL 36609 |
| MOBILE COUNTY LICENSE COMMISSI | P.O. BOX 161009 MOBILE AL 36616 |
| MONTANA DEPT OF LABOR IND. | P.O. BOX 8011 HELENA MT 59604-8011 |
| MONTANA SECRETARY STAT | MONTANA CAPITOL BUILDING RM 260 HELENA MT 59620-2801 |
| MONTENEGRO TRUCKING LLC | 6108 LITTLE JOE PLACE NW ALBUQUERQUE NM 87120 |
| MONTGOMERY COUNTY MUD 67 | 2455 LAKE ROBBINS DRIVE THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 67 | PO BOX 7829 THE WOODLANDS TX 77387-7829 |
| MONTGOMERY COUNTY TAX OFFICE | 400 N. SAN JACINTO CONROE TX 77301-2823 |
| MS.GOV PEPLS | 660 NORTH STREET SUITE 400 JACKSON MS 39202 |
| MS.GOV SOS | 125 S. CONGRESS STREET JACKSON MS 39201 |

| Claim Name | Address Information |
|---|---|
| NATIONAL LICENSING CONSULTANTS LLC | 29157 CHAPEL PARK DR. SUITE A WESLEY CHAPEL FL 33543 |
| NATRONA COUNTY TREASURER | 200 N. CENTER CASPER WY 82601 |
| NATRONA COUNTY TREASURER | P. O. BOX 2290 CASPER WY 82602 |
| NC LICENSING BOARD FOR | 5400 CREEDMOOR RD RALEIGH NC 27612 |
| NC SEC OF STATE CORP | 2 SOUTH SALISBURY ST. RALEIGH NC 27601-2903 |
| NCSFL ELEC AND CONSTT | 1749 NORTHEAST 10TH TERRACE UNITS 5 7 & 8 CAPE CORAL FL 33909 |
| ND SECRETARY OF STATE | 600 E BOULEVARD AVENUE DEPT 108 BISMARCK ND 58505-0500 |
| ND STATE ELECTRICAL BO | 1929 N WASHINGTON ST A-1 BISMARCK ND 58507 |
| NEVADA STATE CONTRACTORS BOARD | 2310 CORPORATE CIRCLE, SUITE 200 HENDERSON NV 89074 |
| NEW MEXICO SECRETARY OF STATE | 325 DON GASPAR, SUITE 300 SANTA FE NM 87501 |
| NEW MEXICO TAXATION & REVENUE | ATTN: CALL CENTER BUREAU PO BOX 8485 ALBUQUERQUE NM 87198 |
| NEW YORK DEPT OF TAXATION & FINANCE | PO BOX 4125 BINGHAMTON NY 13902-4125 |
| NEW YORK STATE DEPT. OF TAXATION | AND FINANCE 110 STATE ST, 2ND FLOOR ALBANY NY 12227 |
| NH SEC OF STATE OTC | STATE HOUSE, ROOM 204 107 NORTH MAIN STREET CONCORD NH 03301 |
| NMBLPEPS | PO BOX 25101 SANTA FE NM 87504 |
| NMBLPEPS | 2550 CERRILLOS RD SANTA FE NM 87505 |
| NORMAN S. RASH | 396 PVT. RD. 5936 YANTIS TX 75497 |
| NORTHERN SAFETY COMPANY INC | PO BOX 4250 UTICA NY 13504-4250 |
| NOTHERN SAFETY COMPANY | 232 INDUSTRIAL PARK DR FRANKFORT NY 13340 |
| NUECES COUNTY TAX ASSESSOR-COL | 901 LEOPARD ST. 3RD FLOOR ROOM 301 CORPUS CHRISTI TX 78401 |
| NUECES COUNTY TAX ASSESSOR-COLLECTOR | P. O. BOX 2810 CORPUS CHRISTI TX 78403-2810 |
| NV SOS PORTAL | 101 N CARSON STREET SUITE 3 CARSON CITY NV 89701 |
| NYS DOS CORP EBIENNIAL | ONE COMMERCE PLAZA 99 WASHINGTON AVE ALBANY NY 12231-0001 |
| OFFICE OF GENERAL COUNSEL | 300A OUTLET POINTE BLVD COLUMBIA SC 29210 |
| OHIO DEPARTMENT OF TAXATION | TAXPAYER SERVICES DIVISION PO BOX 182215 COLUMBUS OH 43218-2215 |
| OK CORPORATION COMMISS | 2101 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| OKC DEVELOPMENT CENTER | 420 W MAIN ST OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD OKLAHOMA CITY OK 73194 |
| OR SEC STATE CORPDIV | 255 CAPITOL ST. NE SUITE 151 SALEM OR 97310 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| PABLO VILLARREAL JR. - HIDALGO | 2804 S. BUSINESS HWY 281 EDINBURG TX 78539 |
| PABLO VILLARREAL JR. - HIDALGO COUNTY TX | PO BOX 3337 EDINBURG TX 78540-3337 |
| PANOLA COUNTY TAX OFFICE | 110 S. SYCAMORE ST. - RM 211 CARTHAGE TX 75633 |
| PANTHER CITY INDUSTRIAL SUPPLY LLC | 4455 CAMP BOWIE BLVD SUITE 114 158 FT WORTH TX 76119 |
| PAYNE COUNTY TREASURER | 315 W. 6TH SUITE 101 STILLWATER OK 74074 |
| RAILROAD COMMISSION OF TEXAS | 1701 N. CONGRESS AUSTIN TX 78701 |
| RAILROAD COMMISSION OF TEXAS | P.O. BOX 12967 AUSTIN TX 78711-2957 |
| REEVES COUNTY TAX ASSESSOR-COL | 424 S. CYPRESS ST. PECOS TX 79772 |
| REEVES COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 700 PECOS TX 79772 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| RI SEC STATE ONLINE | 148 W RIVER ST 82 SMITH ST PROVIDENCE RI 02904 |
| RIO BLANCO COUNTY TREASURER | 555 MAIN ST. MEEKER CO 81641 |
| RIO BLANCO COUNTY TREASURER | P. O. BOX G MEEKER CO 81641 |
| RSK TRANSPORT LLC | 7901 BEARDEN RD CORPUS CHRISTI TX 78409 |
| RSK TRANSPORT LLC | PO BOX 4266 CORPUS CHRISTI TX 78469 |
| RUTHERFORD COUNTY TRUSTEE | 1 S. PUBLIC SQ., STE 102 MURFREESBORO TN 37130 |
| RUTHERFORD COUNTY TRUSTEE | P. O. BOX 1316 MURFREESBORO TN 37133-1316 |
| SAMPSON MORRIS GROUP INC | 2500 ELDO ROAD, SUITE 1 MONROEVILLE PA 15146 |

| Claim Name | Address Information |
| --- | --- |
| SC CONTRACTORS BOARD | 110 CENTERVIEW DR. COLUMIA SC 29210 |
| SC DEPARTMENT OF REVENUE | P.O. BOX 125 COLUMBIA SC 29214-0036 |
| SCOTT PORTER, JOHNSON COUNTY T | 2 NORTH MILL ST CLEBURNE TX 76033-4903 |
| SCOTT PORTER, JOHNSON COUNTY TAX A/C | PO BOX 75 CLEBURNE TX 76033-0075 |
| SD DEPT OF TRANS OPS | 5316 W 60TH ST SIOUX FALLS SD 57107 |
| SD SECRETARY OF STATE | 500 EAST CAPITOL AVENUE STE 204 PIERRE SD 57501-5070 |
| SECRETARY OF STATE | ATTN: R. KYLE ARDOIN 8585 ARCHIVES AVE BATON ROUGE LA 70809 |
| SHERIFF OF MONONGALIA COUNTY | 243 HIGH ST. ROOM 300 TAX OFFICE MORGANTOWN WV 26505-5492 |
| SIGNATURE FINANCIAL | 225 BROADHOLLOW RD STE 132W MELVILLE NY 11747 |
| SIGNATURE FINANCIAL | P.O. BOX 5524 HICKSVILLE NY 11802-5524 |
| SIGNATURE FINANCIAL | P.O. BOX 71278 PHILADELPHIA PA 19176-6278 |
| SMART OILFIELD SERVICES INC | 2251 MIZELL RD LIBERTY TX 77575 |
| SMART OILFIELD SERVICES INC | PO BOX 3002 LIBERTY TX 77575 |
| SOUTHERN UTE INDIAN TRIBE | 356 OURAY DRIVE IGNACIO CO 81137 |
| SOUTHERN UTE INDIAN TRIBE LANDS DIVISION | PO BOX 737 IGNACIO CO 81137 |
| SOUTHWEST TAB & COMMISSIONING LLC | 9 NW 132ND ST OKLAHOMA CITY OK 73114 |
| SPEED SHORE CORPPORATION | 3330 SAM HOUSTON PKWY E. HOUSTON TX 77047 |
| ST CHARLES PARISH | 15045 RIVER ROAD (LA 18) PO BOX 302 HAHNVILLE LA 70057 |
| ST CHARLES PARISH | PO BOX 302 15045 RIVER ROAD HAHNVILLE LA 70057 |
| ST OF LA BRD FOR CNTRC | 600 NORTH STREET BATON ROUGE LA 70802 |
| STATE OF ARKANSAS | 500 WOODLANE AVE. LITTLE ROCK AR 72201 |
| STATE OF IDAHO | STATE CAPITOL, PO BOX 83720 BOISE ID 83720 |
| STATE OF MARYLAND | 200 WESTGATE CIRCLE, SUITE 402 ANNAPOLIS MD 21401 |
| STEPHENS COUNTY TREASURER | 101 SOUTH 11TH ROOM 207 DUNCAN OK 73533 |
| STEVE DUPUIS EQUIPMENT, INC. | 1050 HIGHWAY 365 PORT ARTHUR TX 77640-1445 |
| STEVE DUPUIS EQUIPMENT, INC. | P.O. BOX 388 PORT NECHES TX 77651 |
| SUMMIT FUNDING GROUP INC | 4680 PARKWAY DR STE 300 MASON OH 45040 |
| SWAGELOK AUSTIN | 1017 INNOVATION WAY CEDAR PARK TX 78613 |
| SWEETWATER COUNTY TREASURER | 80 WEST FLAMING GORGE WAY, 139 GREEN RIVER WY 82935 |
| TARRANT COUNTY MOTOR | 100 E. WEATHERFORD FORT WORTH TX 76196 |
| TENNESSEE BOARD FOR LICENSING CONTRACTOR | 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243-1150 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST NASHVILLE TN 37242 |
| TEX DEPT LICEN N REG | 920 COLORADO ST AUSTIN TX 78701 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS DEPT. OF LICENSING & REG | 920 COLORADO AUSTIN TX 78701 |
| TEXAS DEPT. OF LICENSING & REGULATION | P.O. BOX 12157 AUSTIN TX 78711 |
| TEXAS SECRETARY OF STA | 1019 BRAZOS ST AUSTIN TX 78711 |
| TN DEPARTMENT OF COMMERCE AND INSURANCE | 500 JAMES ROBERTSON PARKWAY - DAVY CROCK NASHVILLE TN 37243 |
| TOWN OF IGNACIO | 540 GODDARD AVENUE IGNACIO CO 81137 |
| TRAVIS A. HULSEY, DIRECTOR | P.O. BOX 12207 BIRMINGHAM AL 35202-2207 |
| TRAVIS A. HULSEY, DIRECTOR | 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| TX BD ENG FIRM RENEW | 1917 S. INTERSTATE 35 AUSTIN TX 78741 |
| TX DPS PRIV SEC IND | 5805 N LAMAR BLVD AUSTIN TX 78752 |
| TXDMV OS PERMIT TPE | 4000 JACKSON AVENUE AUSTIN TX 78731 |
| UDOT POE | 4501 SOUTH 2700 WEST SALT LAKE CITY UT 84114 |
| UINTAH COUNTY ASSESSOR | 152 E. 100 N. VERNAL UT 84078 |
| UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET - MZ1690 OMAHA NE 68179 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL CORROSION SPECIALIST | 4705 HIGHWAY 36 S, STE 1 ROSENBERG TX 77471 |
| UNIVERSAL CORROSION SPECIALIST | PO BOX 1183 ROSENBERG TX 77471 |
| US TREASURY/INTERNAL REVENUE S | 550 MAIN ST 10 CINCINNATI OH 45202 |
| UT PROF LIC ONLINE | P.O. BOX 146741 SALT LAKE CITY UT 84114-6741 |
| UTAH CORPORATIONS RENE | 160 EAST 300 S, 2ND FL SALT LAKE CITY UT 84111 |
| UTAH CORPORATIONS RENE | 160 EAST 300 SOUTH 2ND FLOOR PO BOX 146705 SALT LAKE CITY UT 84111 |
| UTAH STATE TAX COMMISSION | 210 N 1950 WEST SALT LAKE CITY UT 84134 |
| UTE INDIAN TRIBE | 988 SOUTH 7500 EAST FT. DUCHESNE UT 84026 |
| UTE INDIAN TRIBE UTERO COMMISS | 988 SOUTH 7500 EAST FT. DUCHESNE UT 84026 |
| UTE INDIAN TRIBE UTERO COMMISSION | PO BOX 400 FT DUCHESNE UT 84026 |
| VA DPOR | 9960 MAYLAND DRIVE SUITE 400 RICHMOND VA 23233-1485 |
| VCNALABAMA DOT PERMIT | P.O. BOX 303050 MONTGOMERY AL 36130-3050 |
| VCNVIRGINIASCC | 1300 E MAIN ST RICHMOND VA 23219 |
| VCNWYDOTCHEYENNEGREE/ | 5300 BISHOP BLVD. CHEYENNE WY 82009-3340 |
| VERMONT SECRETARY OF S | 128 STATE STREET MONTPELIER VT 05633-1101 |
| WA SECRETARY OF STATE | 416 SID SNYDER AVE SW OLYMPIA WA 98501 |
| WA SECRETARY OF STATE | PO BOX 40220 OLYMPIA WA 98504-0220 |
| WELD COUNTY TREASURER | 1400 N 17TH AVE GREELEY CO 80631 |
| WELD COUNTY TREASURER | P. O. BOX 458 GREELEY CO 80632-0458 |
| WELLS FARGO EQUIPMENT FINANCE | 600 S 4TH ST MINNEAPOLIS MN 55415-1526 |
| WELLS FARGO EQUIPMENT FINANCE | NW - 8178 PO BOX 1450 MINNEAPOLIS MN 55485-8178 |
| WENDY BURGESS, TAX ASSESSOR-CO | 100 E WEATHERFORD FORT WORTH TX 76196 |
| WENDY BURGESS, TAX ASSESSOR-COLLECTOR | PO BOX 961018 FORT WORTH TX 76161-0018 |
| WEST VIRGINIA STATE TAX DEPARTMENT | 1001 LEE ST E CHARLESTON WV 25301 |
| WOOD ENVIRONMENT & | 751 ARBOR WAY, STE 180 BLUE BELL PA 19422 |
| WOOD ENVIRONMENT & INFRASTRUCTURE SOL. | PO BOX 74008618 CHICAGO IL 60674-8618 |
| WV PE BOARD | 300 CAPITOL STREET, SUITE 910 CHARLESTON WV 25301 |
| WV TREASURY | 1900 KANAWHA BOULEVARD CAPITOL COMPLEX BUILDING 1, ROOM E-145 CHARLESTON WV 25305 |
| WWS LLC | 307 E CENTER ST DOUGLAS WY 82633 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST, 3RD FLOOR EAST CHEYENNE WY 82002-0110 |
| WYOMING SECRETARY OF S | 122 WEST 25TH STREET SUITE 100 CHEYENNE WY 80002-0020 |

**Total Creditor count  268**

**EXHIBIT C**

Strike, LLC
Case No. 21- 90054
Electronic Mail Service List

| Creditor Name | Email Address |
|---|---|
| AL. DEPT OF ENVIRONMENTAL MANAGEMENT | ogcmail@adem.alabama.gov |
| ALABAMA DEPT OF CONSERVATION & NATURAL RESOURCES | dcnr.commissioner@dcnr.alabama.gov |
| ALABAMA DEPT OF PUBLIC HEALTH | tammy.langlois@adph.state.al.us |
| ALLWASTE INDUSTRIAL SVCS LLC | ar@allwasteindustrial.com |
| AMERICAN INDUSTRIAL PARTNERS | ben@americanindustrial.com |
| ANDREW MYERS, P.C. | jjudd@andrewsmyers.com |
| ARDENT SERVICES LLC | arnotes@ardent.us |
| ARKANSAS DEPT OF ENVIRONMENTAL QUALITY | cpp-antideg-comments@adeq.state.ar.us |
| ARNOLD & PORTER KAYE SCHOLER LLP | christopher.odell@arnoldporter.com; hannah.sibiski@arnoldporter.com; seth.kleinman@arnoldporter.com; lucas.barrett@arnoldporter.com |
| AXIS INDUSTRIAL SERVICES LLC | dedison@axisindsvcs.com |
| BAYOU ELECTRICAL SERVICES | ar@bayouelectrical.com |
| BC HENDERSON CONSTRUCTION INC | bryan@bchconstruct.com |
| BENNETT CONSTRUCTION, INC. AND NGM INSURANCE COMPANY | bdavenport@dsda.com |
| BLACKWELL ENTERPRISES INC | bbrakefield@blackwellent.com |
| C.I. ACTUATION | ashley.young@ciactuation.com |
| CAT FINANCIAL COMMERCIAL ACCT | adsmith@foleyeq.com |
| CBK TRANSPORT LLC | ben.fleming@cbktransport.com |
| COLORADO DEPT OF PUBLIC HEALTH AND | cdphe.information@state.co.us |
| CRINION RICHARDSON & LANGLEY LLP | clangley@crl-legal.com |
| CROSS COUNTRY INFRASTRUCTURE SVCS USA | abennett@ccpipeline.com |
| DAKOTA LINE CONTRACTORS INC | lwhite@dlcnd.com |
| DELTA FUEL COMPANY | achpayments@deltafuel.com |
| FLORIDA DEPT OF ENVIRONMENTAL | public.services@dep.state.fl.us |
| FLORIDA DEPT OF HEALTH | health@flhealth.gov |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | askepd@gaepd.org |
| GRAYBAR ELECTRIC CO INC | customerremit@graybar.com |
| HARDROCK DIRECTIONAL DRILLING | bobby.hoover@hardrockhdd.com |
| HAYNES AND BOONE, LLP | charles.beckham@haynesboone.com; kelli.norfleet@haynesboone.com; martha.wyrick@haynesboone.com |
| IGNITE ENERGY SERVICES | accounting@ignitehydro.com |
| ILLINOIS DEPT OF NATURAL RESOURCES | cfoy@atg.state.il.us |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | info@idem.in.gov |
| INDIANA DEPT OF NATURAL RESOURCES | mbenson@dnr.in.gov |
| J2 RESOURCES LLC | kdugan@j2resources.com |
| J D HERBERGER & ASSOCIATES, PC | jacob@herbergerlaw.com |
| JONES TRANSPORT | christi.bounds@joneslogistics.com |
| JONES WALKER LLP | mmintz@joneswalker.com |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | kdhe.ncdoadmin@ks.gov |
| KENTUCKY DEPT OF ENVIROMENTAL PROTECTION | envhelp@ky.gov |
| LOUISIANA DEPT OF ENVIROMENTAL QUALITY | jaime.elsey@la.gov;theresa.delafosse@la.gov |
| MASON CONSTRUCTION LTD | payments@masonconstruction.net |
| MEARS GROUP INC. | ar.mears@mears.net |
| MICHELS CORPORATION | aconrad@michels.us |
| MINNESOTA DEPT OF NATURAL RESOURCES | info.dnr@state.mn.us |
| MINNESOTA POLLUTION CONTROL AGENCY | info.pca@state.mn.us |
| MISSOURI DEPT OF NATURAL RESOURCES | contact@dnr.mo.gov |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | deqcommunicationsteam@mt.gov |

Strike, LLC
Case No. 21- 90054
Electronic Mail Service List

| Creditor Name | Email Address |
|---|---|
| NEBRASKA DEPT OF ENVIRONMENTAL QUALITY | ndee.moreinfo@nebraska.gov |
| NEW YORK STATE DEPT OF | contact@dec.ny.gov |
| NORTH DAKOTA DEPT OF HEALTH | dglatt@nd.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | hector.duran.jr@usdoj.gov;ha.nguyen@usdoj.gov;alicia.barcomb@usdoj.gov;christopher.r.travis@usdoj.gov |
| OHIO DEPT OF NATURAL RESOURCES | wildinfo@dnr.state.oh.us |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | kelly.nichol@epa.ohio.gov |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | skylar.mcelhaney@deq.ok.gov |
| PENNSYLVANIA DEPT OF ENVIROMENTAL PROTECTION | ra-epenergy@pa.gov |
| PIPELINE SUPPLY & SERVICE | ar@psscompanies.com; brandi.wright@psscompanies.com |
| PRECISION HDD DRILLING LLC | accounting@eaglecapitalcorp.com |
| ROCK-IT NATURAL STONE INC | linda_lane@rock-itnaturalstone.com |
| S.C. DEPT OF NATURAL RESOURCES | bobertzs@dnr.sc.gov |
| SECURITIES & EXCHANGE COMMISSION | chairmanoffice@sec.gov |
| SOUTH DAKOTA DEPT OF ENVIRONMENT | denrinternet@state.sd.us |
| STATE OF ARIZONA ATTORNEY GENERAL | aginfo@azag.gov |
| STATE OF ARKANSAS ATTORNEY GENERAL | oag@arkansasag.gov |
| STATE OF COLORADO ATTORNEY GENERAL | attorney.general@coag.gov |
| STATE OF GEORGIA ATTORNEY GENERAL | agcarr@law.ga.gov |
| STATE OF ILLINOIS ATTORNEY GENERAL | attorney_general@ilag.gov |
| STATE OF IOWA ATTORNEY GENERAL | webteam@ag.iowa.gov |
| STATE OF KANSAS ATTORNEY GENERAL | cprotect@ag.ks.gov |
| STATE OF KENTUCKY ATTORNEY GENERAL | kyoagor@ky.gov |
| STATE OF LOUISIANA ATTORNEY GENERAL | constituentservices@ag.louisiana.gov |
| STATE OF MAINE ATTORNEY GENERAL | consumer.mediation@maine.gov |
| STATE OF MICHIGAN ATTORNEY GENERAL | miag@michigan.gov |
| STATE OF MINNESOTA ATTORNEY GENERAL | attorney.general@ag.state.mn.us |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | jhenr@ago.state.ms.us |
| STATE OF MISSOURI ATTORNEY GENERAL | attorney.general@ago.mo.gov |
| STATE OF MONTANA ATTORNEY GENERAL | contactdoj@mt.gov |
| STATE OF NEBRASKA ATTORNEY GENERAL | ago.info.help@nebraska.gov |
| STATE OF NEW JERSEY ATTORNEY GENERAL | askconsumeraffairs@lps.state.nj.us |
| STATE OF NEW YORK ATTORNEY GENERAL | public.integrity@ag.ny.gov |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ndag@nd.gov |
| STATE OF OHIO ATTORNEY GENERAL | bci@ohioattoneygeneral.gov; amy.kaufman@ohioago.gov |
| STATE OF OKLAHOMA ATTORNEY GENERAL | questions@oag.ok.gov |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | consumers@attorneygeneral.gov |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | scdca@scconsumer.gov |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | consumerhelp@state.sd.us |
| STATE OF TEXAS ATTORNEY GENERAL | consumer.complaints@occc.state.tx.us |
| STATE OF UTAH ATTORNEY GENERAL | uag@agutah.gov |
| STATE OF VIRGINIA ATTORNEY GENERAL | service@oag.state |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | consumer@wvago.gov |
| STATE OF WISCONSIN ATTORNEY GENERAL | opengov@widoj.gov |
| STATE OF WYOMING ATTORNEY GENERAL | judy.mitchell@wyo.gov |
| STRATA INNOVATIVE SOLUTIONS | ashleyschultz@strata-is.com |

Strike, LLC
Case No. 21- 90054
Electronic Mail Service List

| Creditor Name | Email Address |
|---|---|
| STRIKE ACQUISITION LLC C/O AIP | jason@americanindustrial.com; rdennis@americanindustrial.com; minfante@americanindustrial.com |
| STROOCK & STROOCK & LAVAN LLP | khansen@stroock.com; dginsberg@stroock.com; egilad@stroock.com |
| SUMMIT ELECTRIC SUPPLY CO INC | cashapplications@summit.com |
| TEXAS COMMISSION ON ENVIROMENTAL QUALITY | info@tceq.texas.gov |
| THE UNITED STATES ATTORNEYS OFFICE | richard.kincheloe@usdoj.gov |
| UNITED RENTALS INC | ach@ur.com; ctendler@ur.com |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | deqinfo@utah.gov |
| VELOX LLC | officeadmin@veloxuc.com |
| WHITCO SUPPLY LLC | camille@whitcosupply.com |
| WHOLESALE ELECTRIC SUPPLY | arremit@wholesaleelectric.com |
| WILSON, CRIBBS + GOREN, P.C | bkilpatrick@wcglaw.com |
| WYOMING DEPT OF ENVIRONMENTAL QUALITY | wyodeq@wyo.gov |

Strike, LLC
Case No. 21- 90054
Bank Email List

| Creditor Name | Email Address |
|---|---|
| BANK OF AMERICA, N.A. | timothy.thurman@bofa.com |
| COMDATA | AccountManagement@comdata.com |

Strike, LLC
Case No. 21-90054
Lienholder Email List

| Creditor Name | Email Address |
| --- | --- |
| BANK OF AMERICA NA | i_r@bofa.com |
| CITIZENS STATE BANK | csbcustomercare@mycsbin.com |
| DE LAGE LANDEN FINANCIAL SERVICES INC | info.us@dllgroup.com |
| FLEXTG FINANCIAL SERVICES | info.us@dllgroup.com |
| KOMATSU FINANCIAL LIMITED PARTNERSHIP | kfcustomerservice@komatsuna.com |
| MERCHANTS AUTOMOTIVE GROUP INC | ar-receivables@merchantsfleet.onmicrosoft.com |
| MUSTAGE MACHINERY CO LTD | nextcat@mustangcat.com |
| PACIFIC WESTERN BANK | sblservicing@pacwest.com |
| PACIFIC WESTERN EQUIPMENT FINANCE | sblservicing@pacwest.com |
| SIGNATURE BUSINESS LEASING LLC | clientcare@signatureny.com |
| SOMERSET CAPITAL GROUP, LTD | info@somersetcapital.com |
| SOMERSET EQUIPMENT FINANCE COMPANY INC | info@somersetcapital.com |
| SOMERSET LEASING CORP XXII | info@somersetcapital.com |
| SOMERSET LEASING CORP. | info@somersetcapital.com |
| VFI KR SPE I LLC | sales@vfi.net |
| VFS LEASING CO. | cs@vfsco.com |
| WELL FARGO BANK | boardcommunications@wellsfargo.com |
| WELLS FARGO VENDOR FINANCIAL SERVICES LLC | boardcommunications@wellsfargo.com |
| WILMINGTON TRUST NA | boardcommunications@wellsfargo.com |

Strike, LLC
Case No. 21- 90054
Tax Email List

| Creditor Name | Email Address |
|---|---|
| ADAMS COUNTY TREASURER | treasurer@adcogov.org |
| AL DEPARTMENT OF REVENUE | mary.mitchell@revenue.alabama.gov |
| ALABAMA DEPT OF TRANSPORTATION | aldotinfo@dot.state.al.us |
| ANN HARRIS BENNETT TAX ASSESSO | tax.office@hctx.net |
| API PROCESSING - LICENSING, INC. | lauren@apiprocessing.com |
| AR.GOV/STPAYMENT | gina.burton@dfa.arkansas.gov |
| ATLANTIS SELF-STORAGE INC | epecori@pecorilawyers.com |
| BARBERS HILL INDEPENDENT SCHOOL DISTRICT | donna.campbell@bhisd.net |
| BD OF RFPE & LAND SURV | info@pels.texas.gov |
| BERKLEY OIL & GAS | deductibles@berkleyoil-gas.com |
| BISHOP COMMERCIAL RENTALS LLC | bishopelectricinc@yahoo.com |
| BLACKFEET NATION | aweatherwax@blackfeetnation.com |
| CA EMPLOYMENT DEVELOPMENT DEPT | pmsg@edd.ca.gov |
| CA SECRETARY OF STATE | secretary.weber@sos.ca.gov |
| CADDO PARISH SHERIFF'S OFFICE | james.moore@caddosheriff.org |
| CANADIAN COUNTY TREASURER | leckc@canadiancountytreasurer.org |
| CATERPILLAR FINANCIAL SERVICES | nabc.directdebit@cat.com |
| CITY OF ATHENS | bburrell@athens-utilities.com |
| CITY OF CORPUS CHRISTI | tax@nuecesco.com |
| CITY OF HOMEWOOD | robert.burgett@homewoodal.org |
| CITY OF JEFF-ACCTS REC | hmetcalf@cityofjeff.net |
| CITY OF LAFAYETTE | jharper@lafayettecityhall.org |
| CITY OF MACON COUNTY | macontr@nctc.com |
| CITY OF MOREHEAD - DIRECTOR OF FINANCE | cityhallinfo@cityofmorehead.net |
| CITY OF NEDERLAND | smitchell@ci.nederland.tx.us |
| CITY OF PORT ARTHUR | thurman.bartie@portarthurtx.gov |
| CITY OF SHARON | bglass@cityofsharon.net |
| COLORADO DEPARTMENT OF REVENUE | dor_taxpayerservice@state.co.us |
| CORPUS CHRISTI ELECTRIC CO | admin@cc-electric.com |
| CORPUS CHRISTI EQUIPMENT CO | invoice@corpuschristiequipment.com |
| COUNTY OF NUECES | tax@nuecesco.com |
| CPA MEASUREMENT DYNAMICS INC | madison@cpacl.ca |
| CR MCB INVESTMENTS LLC | rusty@xzubi.com |
| CROSSBRIDGE LLC | kathy@figureforce.net; amy.harris@figureforce.net |
| CT SECRETARY OF THE ST | denise.merrill@ct.gov |
| DAVID PIWONKA - CY-FAIR ISD TAX ASSESSOR | info@cfisd.net |
| DEERE CREDIT, INC | jdfincomingwires@johndeere.com |
| DELAWARE SECRETARY OF STATE | corp@delaware.gov |
| DIVISION OF FIRE SAFETY | benjamin.moffatt@vermont.gov |
| EDDY COUNTY TREASURER | eddytreas@co.eddy.nm.us |
| EL CAMPO - GOVPAYFEE | bnanson@ciyofelcampo.org |
| ESMARTPAYROLL | support@esmartpayroll.com |
| FLORIDA DEPT OF STATE | ombudsman@dos.state.fl.us |

Strike, LLC
Case No. 21- 90054
Tax Email List

| Creditor Name | Email Address |
|---|---|
| FRIO COUNTY TAX OFFICE | friotac@friocounty.org |
| G. BRIAN PATTERSON, REVENUE COMMISSIONER | brian.patterson@limestonecounty-al.gov |
| GA CONSTRUCTION INDUSTRY LICENSING BOARD | test@gmail.com |
| GARY EARNEST - CAD OF TAYLOR COUNTY | earnest@cadtx.org |
| GRIMES CAD | gcad@grimescad.org |
| HOT SPRINGS GOV SVC OT | hmorrissey@cityhs.net |
| HUNTER CONTRACTING LLC | sruffner@shanahantrans.com |
| IDAHO.GOV | ucpgeneralquestions@sto.idaho.gov |
| ILLINOIS SECRETARY OF STATE | na@na.com |
| IOWA DIVISION OF LABOR | contractor.registration@iwd.iowa.gov |
| IOWA SECRETARY OF STATE | sos@sos.iowa.gov |
| IRRIGO LLC | brook@casgravel.com |
| IWS GAS AND SUPPLY OF TEXAS | jan.hotard@gasandsupply.com |
| JBD PROPERTIES ONE LLC | dana.reynolds@clmequipment.com |
| JONES TRANSPORT LLC | christi.bounds@joneslogistics.com |
| JUDGE OF PROBATE PHENIX | rcountypropertytax@ctvea.net |
| KANSAS DEPARTMENT OF REVENUE | kdor_tac@ks.gov. |
| KENTUCKY STATE TREASURER | treasury.web@ky.gov |
| KOMATSU FINANCIAL LIMITED PARTNERSHIP | nsich@komatsuna.com; kfcustomerservice@komatsuna.com |
| KY HOUSING BLDG. CONST | rickw.rand@ky.gov |
| KY-SEC OF STATE | michael.wilson@ky.gov |
| LARRY VINCENT, COLE COUNTY COLLECTOR | lvincent@colecounty.org |
| LEOPARD 7404 LLC | gailkeller@msn.com |
| MARSH USA INC | fiduciaryservicerequest.us@marsh.com |
| MD DEPT ASSMNT/TAX | sdat.baltcity@maryland.gov |
| MERCHANTS AUTOMOTIVE GROUP INC | ar-receivables@merchantsfleet.onmicrosoft.com |
| MERCURY PERMITS | accounting@mercurypermits.net |
| MI PERMIT LIC PLAN REV | bccplanreviewcodemail@michigan.gov |
| MIDLAND CENTRAL APPRAISAL DIST | mcadhelp@midcad.org |
| MINNESOTA DEPARTMENT OF REVENUE | individual.incometax@state.mn.us |
| MISSISSIPPI STATE BOARD OF CONTRACTORS | info@msboc.us |
| MISSOURI DEPT OF REVENUE | withholding@dor.mo.gov |
| MONTANA SECRETARY STATE | sosrecords@mt.gov |
| MONTENEGRO TRUCKING LLC | saltrucking01@msn.com |
| MONTGOMERY COUNTY MUD 67 | billingdepartment@woodlandswater.org |
| MS.GOV PEPLS | information@pepls.state.ms.us |
| MS.GOV SOS | ptv@sos.ms.gov |
| NATIONAL LICENSING CONSULTANTS LLC | betty@nationwidecontractorlicensing.com |
| NC LICENSING BOARD | licensing@nclbgc.org |
| NC SEC OF STATE CORP | appoint@sosnc.gov |
| NEVADA STATE CONTRACTORS BOARD | customerservice@nscb.state.nv.us |
| NMBLPEPS | maria.ruiz@state.nm.us |

Strike, LLC
Case No. 21- 90054
Tax Email List

| Creditor Name | Email Address |
| --- | --- |
| NORMAN S. RASH | normanrash@icloud.com |
| NORTHERN SAFETY COMPANY INC | accountsreceivable@northernsafety.com |
| NV SOS PORTAL | sosmail@sos.nv.gov |
| NYS DOS CORP EBIENNIAL | corporations@dos.ny.gov |
| OKLAHOMA TAX COMMISSION | bankruptcy@tax.ok.gov |
| OREGON DEPARTMENT OF REVENUE | beverly.a.rathelegurche@oregon.gov |
| PANOLA COUNTY TAX OFFICE | holly.gibbs@co.panola.tx.us |
| PANTHER CITY INDUSTRIAL SUPPLY LLC | accounting@panthercis.com |
| PAYNE COUNTY TREASURER | cmanning@paynecountytreasurer.org |
| RAILROAD COMMISSION OF TEXAS | waste_haulers_permit@rrc.texas.gov |
| REEVES COUNTY TAX ASSESSOR/COLLECTOR | tax@reevescounty.org |
| RHODE ISLAND DIVISION OF TAXATION | taxportal@tax.ri.gov |
| RI SEC STATE ONLINE | mhusband@sos.ri.gov |
| RIO BLANCO COUNTY TREASURER | matthew.barefoot@strikeusa.com |
| RSK TRANSPORT LLC | rsktransport@yahoo.com |
| SAMPSON MORRIS GROUP INC | kyle.pate@strikeusa.com |
| SC CONTRACTORS BOARD | molly.price@llr.sc.gov |
| SC DEPARTMENT OF REVENUE | bankruptcyclaims@dor.sc.gov |
| SCOTT PORTER, JOHNSON COUNTY TAX A/C | scottp@johnsoncountytx.org |
| SHERIFF OF MONONGALIA COUNTY | taxoffice@monsheriff.com |
| SIGNATURE FINANCIAL | sschartz@signatureny.com |
| SIGNATURE FINANCIAL | kfernandez@signatureny.com |
| SMART OILFIELD SERVICES INC | smatosinc@msn.com |
| SOUTHWEST TAB & COMMISSIONING LLC | lori@southwesttab.com |
| STEPHENS COUNTY TREASURER | matthew.barefoot@strikeusa.com |
| STEVE DUPUIS EQUIPMENT, INC. | sdupuis@gt.rr.com |
| SUMMIT FUNDING GROUP INC | bcleaver@4sfg.com |
| SWAGELOK AUSTIN | accounting@austin.swagelok.com |
| SWEETWATER COUNTY TREASURER | taxes@sweet.wy.us |
| TARRANT COUNTY MOTOR | mvt@tarrantcounty.com |
| TENNESSEE BOARD FOR LICENSING CONTRACTOR | contractor.app@tn.gov |
| TENNESSEE DEPARTMENT OF REVENUE | penalty.waivers@tn.gov |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | bankruptcytax@oag.texas.gov |
| TEXAS DEPT LICEN N REG | executive.director@tdlr.texas.gov |
| TEXAS DEPT. OF LICENSING & REGULATION | industrialized.builder@license.state.tx.us |
| TEXAS DPS PRIV SEC IND | capitol.service@dps.texas.gov |
| TEXAS SECRETARY OF STATE | jesparza@sos.texas.gov |
| TN DEPARTMENT OF COMMERCE & INSURANCE | robbie.j.peden@tn.gov |
| TOWN OF IGNACIO | tdunton@townofignacio.com |
| TRAVIS A. HULSEY, DIRECTOR | jskinner@jccal.org |
| UINTAH COUNTY ASSESSOR | cwhite@uintah.utah.gov |
| UNION PACIFIC RAILROAD COMPANY | up.info@railpros.com |
| UNIVERSAL CORROSION SPECIALIST | acook@universalcorrosion.com |

Strike, LLC
Case No. 21- 90054
Tax Email List

| Creditor Name | Email Address |
| --- | --- |
| UTAH CORPORATIONS RENE | corpucc@utah.gov |
| UTAH DOT POE | contactudot@utah.gov |
| UTAH STATE TAX COMMISSION | taxmaster@utah.gov |
| UTE INDIAN TRIBE | laurianny@utetribe.com |
| UTE INDIAN TRIBE UTERO COMMISSION | sheila.wopsock@utetribe.com |
| VA DPOR | director@dpor.virginia.gov |
| VCNALABAMA DOT PERMIT | aldotinfo@dot.state.al.us |
| VCNVIRGINIASCC | sccefile@scc.virginia.gov |
| VERMONT SECRETARY OF S | stacey.drinkwine@vermont.gov |
| WA SECRETARY OF STATE | secretaryofstate@sos.wa.gov |
| WELD COUNTY TREASURER | treasurer@weldgov.com |
| WELLS FARGO EQUIPMENT FINANCE | paymentdetails@financialservicing.net |
| WENDY BURGESS, TAX ASSESSOR-COLLECTOR | mvt@tarrantcounty.com |
| WEST VIRGINIA STATE TAX DEPARTMENT | alicia.e.clark@wv.gov |
| WOOD ENVIRONMENT & INFRASTRUCTURE SOL. | ar.aee@woodgroup.com |
| WV PE BOARD | info@wvpebd.org |
| WV TREASURY | wvtreasury@wvsto.gov |
| WWS LLC | jwillox@outlook.com |
| WYOMING DEPARTMENT OF REVENUE | directorofrevenue@wyo.gov |
| WYOMING SECRETARY OF STATE | secofstate@wyo.gov |