**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| STRIKE, LLC, *et al.*[1] | ) Case No. 21-90054 (DRJ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**SCHEDULE OF ASSETS AND LIABILITIES**
**FOR DELTA DIRECTIONAL DRILLING, LLC CASE NO. 21-90057 (DRJ)**

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are: Strike, LLC (2120); Strike HoldCo, LLC (0607); Delta Directional Drilling, LLC (9896); Strike Global Holdings, LLC (4661); Capstone Infrastructure Services, LLC (0161); and Crossfire, LLC (7582).  The location of Debtor Strike, LLC's principal place of business and the Debtors' service address is: 1800 Hughes Landing Boulevard, Suite 500, The Woodlands, Texas 77380.  Additional information regarding this case may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/StrikeLLC.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| STRIKE, LLC, *et al.*[1] | ) | Case No. 21-90054 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC
DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## INTRODUCTION

Strike, LLC ("**Strike**") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") with the United States Bankruptcy Court for the Southern District of Texas (the "**Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflects the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. The Schedules and Statements and

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are: Strike, LLC (2120); Strike HoldCo, LLC (0607); Delta Directional Drilling, LLC (9896); Strike Global Holdings, LLC (4661); Capstone Infrastructure Services, LLC (0161); and Crossfire, LLC (7582). The location of Debtor Strike, LLC's principal place of business and the Debtors' service address is: 1800 Hughes Landing Boulevard, Suite 500, The Woodlands, Texas 77380. Additional information regarding this case may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/StrikeLLC.

Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors and their agents, attorneys, and financial advisors do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re- categorized.  In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or unforeseeable and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Mr. Sean Gore, Executive Vice President and Chief Financial Officer of Strike, has signed each of the Schedules and Statements.  Mr. Gore is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Gore necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and the Debtors' proposed advisors.  Mr. Gore has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

In the event that the Schedules or Statements differ from any of the Global Notes, the Global Notes shall control.

## <u>GLOBAL NOTES AND OVERVIEW OF METHODOLOGY</u>

1. **<u>Reservation of Rights</u>**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to:  (i) amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to the  description, designation, or Debtor against which any claim (each, a "**Claim**")[2] is asserted; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority or avoidability of any Claim.   Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount

---

[2]   For the purposes of these Global Notes, the term "Claim" shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

2.    **Description of Cases and "As Of" Information Date**.    On December 6, 2021 (the "**Petition Date**"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 15, 2021, the United States Trustee for the Southern District of Texas appointed an official committee of unsecured creditors. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.

On the Petition Date, the Court entered the *Order (I) Directing Joint Administration of Cases and (II) Waiving Requirements of Bankruptcy Code Section 345(c)(1) and Bankruptcy Rules 1005 and 2002(n)* [Docket No. 7] (the "**Joint Administration Order**"). The Joint Administration Order authorized the joint administration of the Debtors chapter 11 cases under lead case number 21-90054 for procedural purposes only. Accordingly, each Debtor has filed its own Schedules and Statements.

The asset and liability information provided herein represents asset and liability data of the Debtors as of October 31, 2021, except as otherwise noted. As noted below, the amounts of the Debtors' funded debt obligations and certain amounts related to the Debtors' requests for "first day" relief are represented as of the Petition Date.

3.    **Net Book Value of Assets**.    Unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of October 31, 2021.    The book values of certain assets may materially differ from their fair market values or other measures of value. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value or the amount a third party might be willing to pay in connection with any asset disposition.

For financial reporting purposes, Strike prepares consolidated financial statements. Unlike Strike's consolidated financial statements, these Schedules and Statements, except as indicated herein, reflect the assets and liabilities of each Debtor and do not include the assets and liabilities of certain of Strike's non-Debtor affiliates. Accordingly, combining the assets and Claims set forth in the Schedules and Statements of the Debtors would result in amounts that would be substantially different from financial information for Strike and its respective consolidated subsidiaries.

Book values of assets generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets. Additionally, because the book values of assets may materially differ from their fair market values, a number of assets have undetermined values as of October 31, 2021, and are listed accordingly. Furthermore, assets that have been fully depreciated or fully amortized, or were expensed for GAAP accounting purposes, have no net book value and are therefore not included in the Schedules and Statements.

4. **Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make certain estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and the reported amounts of revenues and expenses. Actual results could differ materially from these estimates. Further, certain immaterial assets and liabilities may have been excluded from the Schedules and Statements. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

5. **Recharacterization**. The Debtors have made reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate.

6. **Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

Only the administrative agents under the Debtors' Prepetition Senior Loan Facility (defined below) and Prepetition Junior Loan Facility (defined below) have been listed on the Schedules and Statements on behalf of the lenders thereunder, which are not separately listed.

The liabilities listed on the Schedules do not reflect a complete analysis of Claims rights to be treated as an administrative claim under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted administrative Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim. Similarly, although the Debtors listed certain amounts owed to employees as priority up to the cap provided under section 507(a)(4) and 507(a)(5) of the Bankruptcy Code, the Debtors reserve all rights to dispute or challenge the validity

and priority of any claims and with respect to the Debtors ability to ultimately pay such claims in light of other provisions of the Bankruptcy Code, including the requirements of Section 503(c) of the Bankruptcy Code.

7.      **Excluded Assets and Liabilities**.  The Debtors have excluded book values for certain categories of assets and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, tax accruals, asset retirement obligations, and assets with a net book value of zero. For confidentiality reasons, the Debtors have not listed individual customer accounts receivable information or individual retention agreements for participants in the Debtors' prepetition employee retention programs.  However, any payments made to "insiders," as such term is defined in section 101(31) of the Bankruptcy Code, on account of prepetition retention programs are listed in the Schedules and Statements subject to the reservations regarding insider designations below.  In addition, certain immaterial assets and liabilities may have been excluded.

8.      **Insiders**. For purposes of the Schedules and Statements, the Debtors defined "insiders" as such term is defined in section 101(31) of the Bankruptcy Code.  However, parties referenced as "insiders" have been included for informational purposes only and the designation of a party as an "insider" in the Schedules and Statements shall not constitute an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code or that such parties were insiders at the time the applicable payment or transfer listed on the Schedules and Statements was made or incurred.  The Debtors have attempted to identify parties who could properly be considered "insiders" at any point during the applicable periods identified in the Schedules and Statements. The Debtors were inclusive in their interpretation of what may constitute an "insider."  However, the Debtors do not take any position with respect to: (a) any referenced insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any referenced insider; (c) the decision making or corporate authority of any referenced insider; or (d) whether the Debtors or any referenced insider could successfully argue that such party is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

9.      **Intellectual Property Rights**.  Exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

10.     **Umbrella/Master Agreements**.  Certain contracts and/or leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements of the Debtor entity that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.  None of these umbrella or master agreement listed in the Schedules and

Statements reflect any decision by the Debtors as to whether or not such agreements are executory in nature.

11. **Executory Contracts**.   Although efforts have been made to accurately reflect each Debtor's executory contracts in the Schedules and Statements, inadvertent errors or omission may have occurred.  Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using reasonable efforts.  Listing a contract or agreement in the Schedules and Statements does not constitute an admission that such contract or agreement (a) is an executory contract, (b) was in effect on the Petition Date, or (c) is valid or enforceable.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.

Although the Debtors made diligent attempts to attribute each executory contract to the correct Debtor, the Debtors may have inadvertently failed to do so.   Certain confidentiality and non-compete agreements may not be listed on Schedule G.   The contracts and agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments and other documents that may not be listed despite the Debtors' use of reasonable efforts to identify such documents. Certain of the contracts and agreements listed on Schedule G may also consist of several parts, including purchase orders, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry.    Unless otherwise specified on Schedule G, each executory contract listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, purchase orders, statements of work, requests for service, or other agreements made directly or indirectly.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single or integrated contract or agreement, multiple contracts or agreements, or severable or separate contracts or agreements.

The Debtors expressly reserve their rights, Claims, and causes of actions with respect to the executory contracts, including the right to dispute or challenge the characterization of any agreement on Schedule G as executory.

12. **Guarantees and Other Secondary Liability Claims**.   The Debtors have made reasonable efforts to locate and identify guarantees and other secondary liability Claims (collectively, the "**Guarantees**") in the executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements to which any Debtor is a party.  Where Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees.   The Debtors have placed the Guarantees on Schedule H for both the primary obligor and the guarantor of the relevant obligation.   It is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  Additionally, failure to list any Guarantees in the Schedules and Statements, including in any future amendments to the Schedules and Statements, shall not affect the enforceability of any Guarantees not listed.

13. **Duplication**. Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

14. **Classifications**. Listing (a) a Claim on Schedule D as "secured," (b) a Claim on Schedule E/F as "priority," (c) a Claim on Schedule E/F as "unsecured," or (d) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors that such claim is entitled to priority treatment, including under sections 503 and/or 507 of the Bankruptcy Code or a waiver of the Debtors' rights to re-characterize or reclassify such Claims or contracts or to setoff such Claims. For the avoidance of doubt, the Debtors reserve all rights to dispute the amount and/or the priority status of any claim on any basis at any time.

15. **Claims Description**. Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.

16. **Causes of Action**. Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

17. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

- Undetermined Amounts. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

- <u>Totals</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

- <u>Paid Claims</u>.  The Debtors were authorized to pay certain outstanding prepetition Claims pursuant to various orders entered by the Court.  To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities, including seeking satisfaction of such claims without further amendment to the Schedules and Statements.

- <u>Liens</u>.   Property and equipment listed in the Schedules and Statements is presented without consideration of any liens that may attach (or have attached) to such property and equipment.

18.   **<u>Currency</u>**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

19.   **<u>Intercompany Payables and Receivables</u>**.  The Debtors engage in certain intercompany transactions with other Debtor and non-Debtor affiliates.  Intercompany receivable account balances are shown in Schedule A/B and intercompany liabilities are shown in Schedule E/F.  Further, the Debtors operate their business on a consolidated level and do not cash settle intercompany payable or receivable amounts.

20.   **<u>Inventories, Property, and Equipment</u>**.  Inventories consist of materials and supplies. These inventories are listed at net book value.  Inventories, property, and equipment are recorded at cost or at fair value at the date of acquisition in the case of certain previously acquired businesses.  All inventories, property, and equipment, are presented without consideration of any statutory or consensual liens.

21.   **<u>Other Leases</u>**.  The Debtors lease equipment and facilities under certain lease agreements. These equipment and facilities leases are reported on Schedule G of each applicable Debtor, and to the extent that there was an amount outstanding under any of these leases as of the Petition Date, the amount owed to the applicable lessor has been listed on Schedule E/F of each applicable Debtor.

22.   **<u>Effect of "First Day" Orders</u>**.  The Court has authorized the Debtors to pay various outstanding prepetition Claims including certain payments to employees, critical vendors, potential lien holders, and taxing authorities.  Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amount of such Claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any postpetition payments made on account of such Claims pursuant to the authority granted to the Debtors by the Court as of December 6, 2021.  To the extent any further adjustments are necessary to account for any additional Court-authorized postpetition payments, such adjustments

have not been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement. Estimates of Claims set forth in the Schedules and Statements may not reflect assertions by the Debtors' creditors of a right to have such Claims paid or reclassified under the Bankruptcy Code or orders of the Court.

23. **Setoffs**.  The Debtors periodically setoff certain obligations in the ordinary course of business.  Such ordinary course setoffs can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds, negotiations and/or disputes between Debtors and their customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes between the Debtors and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

24. **Confidentiality**.  There are instances within the Schedules and Statements where names, addresses, or amounts have been left blank.  Due to the nature of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses, and amounts.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES

**Schedules Summary**.  The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the Debtors' financial statements.  Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.   Given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor's Schedules or Statements show more assets than liabilities, it shall not constitute an admission that such applicable Debtor was solvent as of the Petition Date or at any time before the Petition Date.  Likewise, to the extent a Debtor's Schedules and Statements show more liabilities than assets, it shall not constitute an admission that such applicable Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

**Claims of Third-Party Related Entities**.  Although the Debtors have made every effort to properly classify each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to both such entity and its affiliates.  Therefore, to the extent that the Debtors have classified their estimate of Claims of a creditor as disputed, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

**Schedule A/B, Parts 1– Cash and Cash Equivalents**.  The amounts represented in Schedule A/B, Part 1, Question 1 are as of the Petition Date.

**Schedule A/B, Part 2 – Deposits and Prepayments**.  In the ordinary course of the Debtors' business, the Company prepays various items to include insurance, bonuses, software licenses, prepaid cards, etc.  The various prepayments have been listed by party holding the prepaid deposit or have been grouped to represent similar prepaid amounts.  The prepaid balance generally represents the unamortized or remaining balance related to a contract or asset.

**Schedule A/B, Part 3 – Accounts Receivable**.  The Debtors' accounts receivable balance includes trade receivables, intercompany receivables, related party receivables, accrued receivables, retainage and other miscellaneous receivables all generated in the ordinary course of the Debtors' business. For presentation purposes, all accrued receivables, retainage, and a majority of trade receivables are listed as less than 90 days outstanding while intercompany receivables, related party receivables, other receivables, and a portion of trade receivables are listed as greater than 90 days outstanding. The Debtors operate their business at a consolidated level and do not true-up intercompany balances with cash settlements. The Debtors appropriately account for all intercompany asset or liability amounts and transactions on each individual Debtor's books and records but prepare consolidated financial statements which eliminate the intercompany amounts.

**Schedule A/B, Part 4 – Non-Publicly Traded Stock Interests**.  For purposes of the Schedules, the Debtors have listed the value of such ownership interests as undetermined because the fair market value of such stock or interests is dependent on numerous variables and factors and may differ significantly from the net book value.  Bond values in Part 4, Question 16 are listed as of the Petition Date.

**Schedule A/B, Part 5 – Inventory, Excluding Agricultural Assets**.  The Debtors' inventories consist of materials and supplies.  These inventories are listed at net book value.  Work in progress includes work in progress and contract assets. The Debtors have not performed a recent physical inventory count.

**Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**.  The Debtors do not designate or account for office furniture and fixtures on an individual bases and instead group these items into a singular account.  The balance included in Question 39 represents both office furniture and fixtures. Further, collectibles are grouped into a single line-item containing the various sculptures and artwork owned by the Debtors.

**Schedule A/B, Part 8 – Machinery, Equipment, and Vehicles**.  The Debtors own and lease various types of machinery, equipment, and vehicles that have been labeled as such.  Both owned machinery, equipment, and vehicles as well as leased machinery, equipment, and vehicles accounted for as capital leases are included in the Schedules. Each owned or leased item is listed individually with identifying information, including internally generated asset identification number, description, and year (where applicable).  Other machinery and equipment and tools/supplies have been grouped as "Other Machinery, Fixtures, and Equipment" and mats are grouped as a separate item as designated in the Debtors' accounting system.

10

The Debtors lease equipment and facilities under various capital and operating lease agreements. These equipment leases are reported on Schedule A/B and Schedule G of each applicable Debtor. To the extent that there was an amount outstanding under any of these leases as of the Petition Date, the amount owed to the applicable lessor has been listed on Schedule E/F of each applicable Debtor.

**Schedule A/B, Part 9 – Real Property**.  For any Debtors that own real property or buildings and leasehold improvements, they are reported, except where otherwise noted, at net book value.  The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  The Debtors reserve all of their rights to recategorize and/or recharacterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed. Buildings and land improvements are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or land improvement is connected is Debtor-owned property.

In addition, certain of the instruments reflected on Schedule A/B, Part 9 may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B, Part 9.  The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule A/B, Part 9 is an executory contract within the meaning of section 365 of the Bankruptcy Code.

**Schedule A/B, Part 10 – Intangibles and Intellectual Property**.  Customer relations includes customer lists, mailing lists, and other compilations.  Trade names include patents, copyrights, trademarks, and trade secrets.  The Debtors do not have a recent available valuation of such intangibles and intellectual property and accordingly have listed the value of these items as undetermined in the Schedules.

**Schedule A/B, Part 11 – All Other Assets**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, credits, rebates, or refunds with their customers and suppliers, or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be party to pending litigation in which such Debtor has asserted, or may assert, Claims as a plaintiff or counter-claims and/or cross-claims as defendant.

Certain Debtors have accumulated tax attributes that can potentially be carried forward to offset income or reduce tax liabilities in future years for United States federal and state tax purposes.  The amount of tax attributes for the relevant tax years are shown on Schedule A/B.

**Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or other order entered by the Court, the Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  In certain circumstances, a Debtor may be a co-obligor or guarantor with respect to the scheduled Claims of other Debtors, and no Claim set forth on Schedule D of any Debtor is

intended to acknowledge Claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided on Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in Schedule D and/or the Global Notes shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights, Claims and Causes of Action with respect to Claims associated with any contracts and agreements listed on Schedule D or Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument (including any intercompany agreement) related to a creditor's Claim. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

The Debtors have not included parties that may assert such Claims are secured through setoff rights or inchoate statutory lien rights on Schedule D.

Strike, Delta Directional Drilling, LLC, Capstone Infrastructure Services, LLC, Crossfire, LLC and Strike Global Holdings, LLC, as borrowers, Strike Holdco, LLC ("**Strike Holdco**"), as guarantor, certain financial institutions, as Lenders, and Lightship Capital II LLC (as successor in interest to Bank of America, N.A.), as administrative agent and collateral agent, are parties to that certain *ABL Loan and Security Agreement*, dated as of November 30, 2016 (as amended, amended and restated, supplemented or otherwise modified, the "**Prepetition Senior Loan Agreement**"), which provided for a revolving asset-backed loan facility (the "**Prepetition ABL Facility**"), which was subsequently amended to provide for incremental delayed draw loans (the "**Prepetition Bridge Facility**," and together with the Prepetition ABL Facility, the "**Prepetition Senior Loan Facility**"). The Claim amount drawn for the Prepetition Senior Loan Facility listed in Schedule D is equal to the outstanding principal amount, plus all interest and fees, as of the Petition Date.

Strike, as borrower, Strike Holdco and certain of Strike's subsidiaries, as subsidiary guarantors, certain financial institutions, as lenders, and Wilmington Trust, National Association, as administrative agent and collateral agent, are parties to that certain *Term Loan and LC Loan and Security Agreement*, dated as of November 30, 2016 (as amended, amended and restated, supplemented or otherwise modified, the "**Prepetition Junior Loan Agreement**"), which provided for a term loan facility (the "**Prepetition Junior Loan Facility**"). The Claim amount for the Prepetition Junior Loan Facility listed in Schedule D is equal to the outstanding principal amount, plus all interest and fees, as of the Petition Date.

**Schedule E/F, Part 1 – Creditors with Priority Unsecured Claims**. Pursuant to the *Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 53] (the "**Taxes Order**"), the Debtors have been granted the authority to pay certain tax liabilities that accrued prepetition. Accordingly, any priority unsecured Claim based upon prepetition tax accruals that have been paid pursuant to the Taxes Order are not listed on Schedule E/F. Certain of the tax Claims may be subject to on-going audits, and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the tax Claims listed on Schedule E/F. Therefore, the Debtors have listed all such Claims as undetermined in amount,

pending final resolution of on-going audits or outstanding issues.  In addition, there may be other numerous contingent, unliquidated Claims from state taxing authorities, not all of which are listed.

The listing of a Claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such Claim or any portion thereof is entitled to priority status.

**Schedule E/F, Part 2 – Creditors with Non-Priority Unsecured Claims**.  The Debtors have made reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F, Part 2 based upon the Debtors' existing books and records.   The Claims of individual creditors for other things, products, goods, or services are listed as either the lower of the amounts invoiced by the creditor or the amounts entered on the Debtors' books and records, and may not reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all rights with respect to any such credits and allowances including the right to assert Claims, objections and/or setoffs.  The Claims listed on Schedule E/F, Part 2, arose or were incurred on various dates.  In certain instances, the date on which a Claim arose is an open issue of fact.  While reasonable efforts have been made, determining the date upon which each Claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for every Claim listed on Schedule E/F.

Schedule E/F contains information regarding pending litigation involving the Debtors.  In certain instances, the Debtor that is subject of the litigation is uncertain or undetermined.  Where the named defendant is "Strike, LLC" plus "et al.," the Debtors have listed such Claim on Schedule E/F of Strike.  However, to the extent that litigation involving a particular Debtor has been identified, information regarding that litigation is contained in Schedule E/F for that Debtor.  The amounts for these potential Claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

**Schedule G – Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although the Debtors' existing books, records, financial systems, and contracts management systems have been relied upon to identify and schedule executory contracts for each of the Debtors and commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or overinclusion may have occurred.  The Debtors reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule, as necessary.  The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppels, certificates, letters, memoranda and other documents, instruments  and  agreements that  may not  be listed on Schedule G, despite the Debtors' use of reasonable efforts to identify such documents.  In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not separately set forth on Schedule G.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The Debtors have included only contracts and agreements to which a Debtor is a party. Contracts that were entered into with a prior Strike entity, but inherited by a Debtor entity are listed on the Schedule of the current Debtor party.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as subordination, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In such cases, the Debtors made their best efforts to determine the correct Debtors' Schedule G on which to list such executory contract or unexpired lease. Certain of the executory contracts may not have been memorialized and could be subject to dispute. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including but not limited to any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases.

**Schedule H – Co-Debtors**. In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and Claims arising out of certain ordinary business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross Claims and counter-claims against other parties. Due to the volume of such Claims, and because all such Claims are contingent, unliquidated, and disputed, and listed elsewhere in the Schedules and Statements, such Claims have not been set forth individually on Schedule H.

Schedule H reflects Guarantees, if any, by various Debtors of obligations of related affiliates, or co-borrowings by various Debtors. The Debtors may not have identified certain Guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Certain of the Guarantees reflected on Schedule H, if any, may have expired or no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional Guarantees are identified or such Guarantees are discovered to have expired or are unenforceable, or to contest the validity or enforceability of the Guarantees in another filing.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' STATEMENTS

**Statements, Part 1, Question 1 – Gross Revenue From Business**. The amount shown for year-to-date 2021 includes revenue from business for the period of January 1, 2021 to December 6, 2021.

**Statements, Part 1, Question 2 – Non-Business Revenue**. The amount shown for year-to-date 2021 includes non-business revenue for the period of January 1, 2021 to December 5, 2021, which consists primarily of interest revenue from now-closed bank accounts.

**Statements, Part 2, Question 3 – Payments and Transfers to Certain Creditors Within 90 Days**. The dates set forth in the "Dates" column relate to one of the following: (a) the date of a

wire transfer; (b) the date of an "ACH" payment; or (c) the check date. Disbursements made on account of multiple invoices may be reflected as a single payment.

**Statements, Part 2, Question 4 – Payments to Insiders**. The Debtors' listing of individuals as "insiders" is subject to the methodology and reservations of rights described in paragraph 8 hereof. In the interest of disclosure, the Debtors have listed all payments during the applicable period to parties that may have qualified as an insider at any point during such period. Disclosed payments include payments to parties that may not have been an "insider" at the time of the payment because such party was subsequently terminated or otherwise ceased to be an insider, and, accordingly may not be considered an "insider" at the time certain of the listed payments were made.

**Statements, Part 2, Question 5 – Repossessions, Foreclosures and Returns**. The Debtors routinely return damaged, unsatisfactory or out-of-specification raw materials and other goods to vendors in the ordinary course of business. These ordinary course returns have not been listed in Statements Part 2, Question 5.

**Statements, Part 2, Question 6 – Setoffs**. For a discussion of setoffs incurred by the Debtors, refer to paragraph 22 of these Global Notes.

**Statements, Part 3, Question 7 – Legal Actions or Assignments**. The Debtors are party to certain pending litigation matters that the Debtors believed may have potential recoveries. The actual value of such litigation matters is contingent on their outcome. The Debtors routinely participate in administrative actions and appeals with state agencies in the ordinary course of their business and have identified those administrative actions that were pending within one year of the Petition Date.

**Statements, Part 11, Question 21 – Property Held for Another**. The Debtors withhold or retain certain funds from employees for payment to certain governmental authorities. These funds are held in trust for turnover to the applicable governmental authority. Given that the Debtors do not retain control of such funds and such funds are not considered property of the Debtors' estate, amounts of such funds have not been listed under Part 11 of the Statements.

**Statements, Part 12, Questions 22-24 – Details about Environmental Information**. The Debtors historically have operated over a substantial period of time in several locations across the United States. At some locations, the Debtors no longer have any active operations and may no longer have relevant records or their records may no longer be complete or reasonably accessible or reviewable. In some cases, statutory document retention periods have passed. Further, some individuals who once possessed responsive information are no longer employed by the Debtors. The Debtors have devoted substantial internal and external resources to identifying and providing the requested information that is responsive for as many sites and proceedings as reasonably possible. But, for all these reasons, it may not be possible to fully identify and supply the requested information that is responsive to Statements, Part 12, Questions 22-24.

The Debtors are legally required to make routine reports and submissions to regulatory agencies concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions

concerning air emissions.  The Debtors did not include such reports in their response, nor have the Debtors identified any instances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws or proceedings that have resulted from alleged violations of environmental laws that have not been resolved.

**Statements, Part 13, Question 26 – Books, Records and Financial Statements**.  Although the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with certain financial reporting, the Debtors do not maintain records of the parties that requested or obtained copies of any of financial reporting or complete lists to track such disclosures.  As such, the Debtors are unable to and have not provided lists of these parties in response to Part 13, Question 26 of the Statements.

**Statements, Part 13, Question 28 – Debtors' Officers and Directors**.  The individuals listed as "Director" on Strike's Statement, Part 13, Question 28, are directors of Strike Investment, LLC (the indirect corporate parent of Strike, LLC).

**Statements, Part 13, Question 30 – Payments, Distributions or Withdrawals to Insiders**.  The response to Part 13, Question 30 of the Statements incorporates by reference items listed in the responses to Part 2, Question 4 of the Statements.

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Delta Directional Drilling, LLC |
| United States Bankruptcy Court for the: | Southern District of Texas |
| Case number (if known) | 21-90057 |

☐ Check if this is an
   amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

---

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | NOT APPLICABLE |
   |---|

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | $25,268,745.95 |
   |---|

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | $25,268,745.95 |
   |---|

---

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* . . . . . . . . .

   | $347,330,000.00 |
   |---|

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206EF)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of Schedule E/F . . . . . . . . . . . . . . . . . . . . . . . . . .

   | UNDETERMINED |
   |---|

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F . . . . . . . . . . . . .

   | + | $3,124,653.44 |
   |---|---|

4. **Total liabilities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   Lines 2 + 3a + 3b

   | $350,454,653.44 |
   |---|

---

| Fill in this information to identify the case: |
|---|

| Debtor | Delta Directional Drilling, LLC |
|---|---|

| United States Bankruptcy Court for the: | Southern District of Texas |
|---|---|

| Case number (if known) | 21-90057 |
|---|---|

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | CASH AND CASH EQUIVALENTS |
|---|---|

**1.    DOES THE DEBTOR HAVE ANY CASH OR CASH EQUIVALENTS?**

☐ No. Go to Part 2.
☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

**2.    CASH ON HAND**

NONE

**3.    CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL BROKERAGE ACCOUNTS** *(IDENTIFY ALL)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | BANK OF AMERICA | CONTROLLED DISBURSEMENT PAYABLES | 0408 | $0.00 |
| 3.2. | BANK OF AMERICA | DEPOSITORY | 7804 | $0.00 |
| 3.3. | BANK OF AMERICA | OPERATING | 7794 | $0.00 |
| 3.4. | BANK OF AMERICA | PAYROLL | 7817 | $0.00 |

**4.    OTHER CASH EQUIVALENTS**

NONE

**5    Total of Part 1.**
ADD LINES 2 THROUGH 4 (INCLUDING AMOUNTS ON ANY ADDITIONAL SHEETS). COPY THE TOTAL TO LINE 80.

$0.00

| Part 2: | DEPOSITS AND PREPAYMENTS |
|---|---|

**6.    DOES THE DEBTOR HAVE ANY DEPOSITS OR PREPAYMENTS?**

☐ No. Go to Part 3.
☒ Yes. Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|

Debtor    Delta Directional Drilling, LLC                         Case Number (if known)   21-90054
            (Name)

| | Current value of debtor's interest |
|---|---|
| **7.  DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS** | |
| DESCRIPTION, INCLUDING NAME OF HOLDER OF DEPOSIT | |
| **NONE** | |
| **8.  PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT** | |
| DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT | |
| 8.1.    DITCH WITCH MID-SOUTH - PREPAID TOOLS | $90,776.84 |
| 8.2.    EARL DUDLEY INC - PREPAID TOOLS | $27,906.66 |
| 8.3.    HORIZONTAL TECHNOLOGY INC - PREPAID TOOLS | $75,831.35 |
| 8.4.    OPTI- COM MANUFACTURING NETWORK - PREPAID TOOLS | $28,115.59 |
| 8.5.    RIGHT TURN SUPPLY LLC - PREPAID TOOLS | $7,218.89 |
| 8.6.    TENSTEER LLC - PREPAID TOOLS | $29,853.77 |
| 8.7.    TRUEGYDE SYSTEMS - PREPAID TOOLS | $5,500.00 |
| 8.8.    VARIOUS REAL-ESTATE & IT PREPAYMENTS | $20,966.67 |
| 8.9.    VERMEER MIDSOUTH, INC - PREPAID TOOLS | $79,756.41 |
| **9    Total of Part 2.**  ADD LINES 7 THROUGH 8. COPY THE TOTAL TO LINE 81. | $365,926.16 |

**Part 3:    ACCOUNTS RECEIVABLE**

**10.  DOES THE DEBTOR HAVE ANY ACCOUNTS RECEIVABLE?**
☐ No. Go to Part 4.
☒ Yes. Fill in the information below.

| | | | | | Current value of debtor's interest |
|---|---|---|---|---|---|
| **11.  ACCOUNTS RECEIVABLE** | | | | | |
| 90 DAYS OLD OR LESS - OPEN A/R | $7,135,540.58 _face amount_ | - | $0.00 _doubtful or uncollectable accounts_ | = ➔ | $7,135,540.58 |
| OVER 90 DAYS OLD - OPEN A/R | $15,991,541.51 _face amount_ | - | $406,625.79 _doubtful or uncollectable accounts_ | = ➔ | $15,584,915.72 |
| **12   Total of Part 3.**  CURRENT VALUE ON LINES 11A + 11B = LINE 12. COPY THE TOTAL TO LINE 82. | | | | | $22,720,456.30 |

**Part 4:    INVESTMENTS**

**13.  DOES THE DEBTOR OWN ANY INVESTMENTS?**
☒ No. Go to Part 5.
☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14.  MUTUAL FUNDS OR PUBLICLY TRADED STOCKS NOT INCLUDED IN PART 1** | | |
| NAME OF FUND OR STOCK: | | |
| **15.  NON-PUBLICLY TRADED STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES, INCLUDING ANY INTEREST IN AN LLC, PARTNERSHIP, OR JOINT VENTURE** | | |

| Debtor | Delta Directional Drilling, LLC | | Case Number (if known): | 21-90054 |
| | (Name) | | | |

| | | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**16.** GOVERNMENT BONDS, CORPORATE BONDS, AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS NOT INCLUDED IN PART 1

DESCRIBE:

**17** Total of Part 4.
ADD LINES 14 THROUGH 16. COPY THE TOTAL TO LINE 83.

NOT APPLICABLE

**Part 5:   INVENTORY, EXCLUDING AGRICULTURE ASSETS**

**18.** DOES THE DEBTOR OWN ANY INVENTORY (EXCLUDING AGRICULTURE ASSETS)?

☐ No. Go to Part 6.
☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.** RAW MATERIALS NONE | | | | |
| **20.** WORK IN PROGRESS | | | | |
| 20.1.   CONTRACT ASSETS | N/A | $1,806,922.80 | NET BOOK VALUE | $1,806,922.80 |
| **21.** FINISHED GOODS, INCLUDING GOODS HELD FOR RESALE NONE | | | | |
| **22.** OTHER INVENTORY OR SUPPLIES NONE | | | | |

**23** Total of Part 5.
ADD LINES 19 THROUGH 22. COPY THE TOTAL TO LINE 84.

$1,806,922.80

**24.** Is any of the property listed in Part 5 perishable?
☒ No
☐ Yes

**25.** Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?
☒ No
☐ Yes   Book value _____   Valuation method _____   Current value _____

**26.** Has any of the property listed in Part 5 been appraised by a professional within the last year?
☒ No
☐ Yes

**Part 6:   FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)**

**27.** DOES THE DEBTOR OWN OR LEASE ANY FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)?

☒ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **28.** CROPS—EITHER PLANTED OR HARVESTED | | | | |
| **29.** FARM ANIMALS EXAMPLES: LIVESTOCK, POULTRY, FARM-RAISED FISH *EXAMPLES:* LIVESTOCK, POULTRY, FARM-RAISED FISH | | | | |
| **30.** FARM MACHINERY AND EQUIPMENT  (OTHER THAN TITLED MOTOR VEHICLES)  (OTHER THAN TITLED MOTOR VEHICLES) | | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **31. FARM AND FISHING SUPPLIES, CHEMICALS, AND FEED** | | | |
| **32. OTHER FARMING AND FISHING-RELATED PROPERTY NOT ALREADY LISTED IN PART 6** | | | |

| | |
|---|---|
| **33 Total of Part 6.** ADD LINES 28 THROUGH 32. COPY THE TOTAL TO LINE 85. | NOT APPLICABLE |

**34. Is the debtor a member of an agricultural cooperative?**
☑ No
☐ Yes.  Is any of the debtor's property stored at the cooperative ?
   ☐ No
   ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes

**36. Is a depreciation schedule available for any of the property listed in Part 6?**
☑ No
☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☑ No
☐ Yes

| **Part 7:** | **OFFICE FURNITURE, FIXTURES, AND EQUIPMENT; AND COLLECTIBLES** |
|---|---|

**38. DOES THE DEBTOR OWN OR LEASE ANY OFFICE FURNITURE, FIXTURES, EQUIPMENT, OR COLLECTIBLES?**
☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. OFFICE FURNITURE** | | | |
| 39.1.    OFFICE FURNITURE & FIXTURES | $591.48 | NET BOOK VALUE | $591.48 |
| **40. OFFICE FIXTURES** **NONE** | | | |
| **41. OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE** **NONE** | | | |
| **42. COLLECTIBLES EXAMPLES: ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES** *EXAMPLES:* ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES **NONE** | | | |

| | |
|---|---|
| **43 Total of Part 7.** ADD LINES 39 THROUGH 42. COPY THE TOTAL TO LINE 86. | $591.48 |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

Debtor   Delta Directional Drilling, LLC                                    Case number (if known)   21-90054

(Name)

| **Part 8:** | **MACHINERY, EQUIPMENT, AND VEHICLES** |
|---|---|

**46.   DOES THE DEBTOR OWN OR LEASE ANY MACHINERY, EQUIPMENT, OR VEHICLES?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.   AUTOMOBILES, VANS, TRUCKS, MOTORCYCLES, TRAILERS, AND TITLED FARM VEHICLES** | | | |
| 47.1.   FORD F150 CREW - 2015: ASSET # 1721424 | $552.00 | NET BOOK VALUE | $552.00 |
| 47.2.   FORD F150 CREW - 2015: ASSET # 1721432 | $552.00 | NET BOOK VALUE | $552.00 |
| 47.3.   PETERBILT 389 T - 2015: ASSET # 1721660 | $3,810.00 | NET BOOK VALUE | $3,810.00 |
| 47.4.   '17 BIG TEX TRAILER - ASSET # 1714161 | $501.23 | NET BOOK VALUE | $501.23 |
| **48.   WATERCRAFT, TRAILERS, MOTORS, AND RELATED ACCESSORIES**  EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS<br>**NONE** | | | |
| **49.   AIRCRAFT AND ACCESSORIES**<br>**NONE** | | | |
| **50.   OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.1.   OTHER MACHINERY, FIXTURES, AND EQUIPMENT | $344,625.71 | NET BOOK VALUE | $344,625.71 |
| 50.2.   TOOLS AND SUPPLIES | $24,808.27 | NET BOOK VALUE | $24,808.27 |

| 51 | **Total of Part 8.**<br>ADD LINES 47 THROUGH 50. COPY THE TOTAL TO LINE 87. | $374,849.21 |
|---|---|---|

**52.   Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☑ Yes

**53.   Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

| **Part 9:** | **REAL PROPERTY** |
|---|---|

**54.   DOES THE DEBTOR OWN OR LEASE ANY REAL PROPERTY?**

☑ No. Go to Part 10.
☐ Yes. Fill in the information below.

| **55.   ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST** | | | | |
|---|---|---|---|---|
| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |

| 56 | **Total of Part 9.**<br>ADD THE CURRENT VALUE ON LINES 55.1 THROUGH 55.6 AND ENTRIES FROM ANY ADDITIONAL SHEETS. COPY THE TOTAL TO LINE 88. | NOT APPLICABLE |
|---|---|---|

**57.   Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

---

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 10:   INTANGIBLES AND INTELLECTUAL PROPERTY

**59.** **DOES THE DEBTOR HAVE ANY INTERESTS IN INTANGIBLES OR INTELLECTUAL PROPERTY?**
☐ No. Go to Part 11.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.1.   "DELTA DIRECTIONAL" REGISTERED MAY 7, 2019 [RN: 5,744,589] | UNDETERMINED | | UNDETERMINED |
| 60.2.   DELTA DIRECTIONAL LOGO WITH "DELTA DIRECTIONAL" REGISTERED MAY 7, 2019 [RN: 5,744,593] | UNDETERMINED | | UNDETERMINED |
| **61.** **INTERNET DOMAIN NAMES AND WEBSITES** | | | |
| **62.** **LICENSES, FRANCHISES, AND ROYALTIES** | | | |
| **63.** **CUSTOMER LISTS, MAILING LISTS, OR OTHER COMPILATIONS** | | | |
| 63.1.   CUSTOMER RELATIONS | UNDETERMINED | | UNDETERMINED |
| **64.** **OTHER INTANGIBLES, OR INTELLECTUAL PROPERTY** | | | |
| **65.** **GOODWILL** | | | |
| 65.1.   GOODWILL | UNDETERMINED | | UNDETERMINED |

| **66** **Total of Part 10.** ADD LINES 60 THROUGH 65. COPY THE TOTAL TO LINE 89. | UNDETERMINED |
|---|---|

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
☐ No
☒ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No
☒ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 11:   ALL OTHER ASSETS

**70.** **DOES THE DEBTOR OWN ANY OTHER ASSETS THAT HAVE NOT YET BEEN REPORTED ON THIS FORM?**
INCLUDE ALL INTERESTS IN EXECUTORY CONTRACTS AND UNEXPIRED LEASES NOT PREVIOUSLY REPORTED ON THIS FORM.
☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **71.** **NOTES RECEIVABLE** | |
| DESCRIPTION (INCLUDE NAME OF OBLIGOR) | |
| **72.** **TAX REFUNDS AND UNUSED NET OPERATING LOSSES (NOLS)** | |
| DESCRIPTION (FOR EXAMPLE, FEDERAL, STATE, LOCAL) | |

Debtor   Delta Directional Drilling, LLC          Case number (if known)   21-90054
        (Name)

| | | Current value of debtor's interest |
|---|---|---|
| 73. | INTERESTS IN INSURANCE POLICIES OR ANNUITIES | |
| 74. | CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUIT HAS BEEN FILED) | |
| 75. | OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS | |
| | 75.1.  OTHER CONTINGENT & UNLIQUIDATED CLAIMS | UNKNOWN |
| | **Nature of claim**     UNKNOWN | |
| | **Amount requested**    UNKNOWN | |
| 76. | TRUSTS, EQUITABLE OR FUTURE INTERESTS IN PROPERTY | |
| 77. | OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP *EXAMPLES:* SEASON TICKETS, COUNTRY CLUB MEMBERSHIP | |
| 78 | **Total of Part 11.** ADD LINES 71 THROUGH 77. COPY THE TOTAL TO LINE 90. | UNDETERMINED |
| 79. | Has any of the property listed in Part 11 been appraised by a professional within the last year? ☒ No ☐ Yes | |

**Part 12:**  Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | Cash, cash equivalents, and financial assets. *Copy line 5, Part 1.* | $0.00 | |
| 81. | Deposits and prepayments. *Copy line 9, Part 2.* | $365,926.16 | |
| 82. | Accounts receivable. *Copy line 12, Part 3.* | $22,720,456.30 | |
| 83. | Investments. *Copy line 17, Part 4.* | | |
| 84. | Inventory. *Copy line 23, Part 5.* | $1,806,922.80 | |
| 85. | Farming and fishing-related assets. *Copy line 33, Part 6.* | | |
| 86. | Office furniture, fixtures, and equipment; and collectibles. *Copy line 43, Part 7.* | $591.48 | |
| 87. | Machinery, equipment, and vehicles. *Copy line 51, Part 8.* | $374,849.21 | |
| 88. | Real property. *Copy line 56, Part 9.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➔ | | N/A |
| 89. | Intangibles and intellectual property. *Copy line 66, Part 10.* | UNDETERMINED | |
| 90. | All other assets. *Copy line 78, Part 11.*                    + | UNDETERMINED | |

Debtor   Delta Directional Drilling, LLC                    Case number (if known)   21-90054/G

(Name)

| | | | |
|---|---|---|---|
| **91.** | **Total.** Add lines 80 through 90 for each column . . . . . . . . . 91a. | $25,268,745.95   **+** 91b. | N/A |

| | | |
|---|---|---|
| **92.** | **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $25,268,745.95 |

| Fill in this information to identify the case: |
|---|

| Debtor | Delta Directional Drilling, LLC |
|---|---|

| United States Bankruptcy Court for the: | Southern District of Texas |
|---|---|

| Case number (if known) | 21-90057 |
|---|---|

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

1.  1.  **Do any creditors have claims secured by debtor's property?**
     ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
     ☒ Yes. Fill in all of the information below.

| Part 1: | List All Creditors with Secured Claims |
|---|---|

2.  **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A **Amount of claim** *Do not deduct the value of collateral.* | Column B **Value of collateral that supports this claim** |
|---|---|---|---|
| 2.1 | **Creditor's name** LIGHTSHIP CAPITAL II LLC, AS ADMINISTRATIVE AGENT - ON BEHALF OF ITSELF AND THE LENDERS UNDER THE ABL CREDIT AGREEMENT | $86,600,000.00 | UNDETERMINED |

**Creditor's mailing address**
450 LEXINGTON AVENUE, 40TH FLOOR
NEW YORK, NY  10017

**Creditor's email address**

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:** N/A

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes
    Specify each creditor, including this creditor, and its relative priority.
    1.   LIGHTSHIP CAPITAL II LLC, AS ADMIN AGT
    2.   WILMINGTON TRUST, NATIONAL ASSOCIATION, AS ADMIN AGT

**Describe debtor's property that is subject to a lien**
11/30/2016; SENIOR LOAN FACILITY; SUBSTANTIALLY ALL ASSETS OF THE DEBTOR, EXCLUDING CERTAIN EXCLUDED ASSETS (AS DEFINED IN THE PREPETITION SENIOR LOAN AGREEMENT)

**Describe the lien**
SENIOR PRIORITY - ABL CREDIT AGREEMENT

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Debtor   Delta Directional Drilling, LLC                          Case number (if known)   21-90054

         (Name)

| Part 1: | Additional Page |
| --- | --- |

|  |  |  | Column A<br>**Amount of claim**<br>*Do not deduct the value of collateral.* | Column B<br>**Value of collateral that supports this claim** |
| --- | --- | --- | --- | --- |

| 2.2 | **Creditor's name**<br>WILMINGTON TRUST, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT - ON BEHALF OF ITSELF AND THE LENDERS UNDER THE TERM LOAN AGREEMENT<br><br>**Creditor's mailing address**<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** N/A<br><br>**Do multiple creditors have an interest in the same property?**<br>☐ No<br>☒ Yes<br>   Specify each creditor, including this creditor, and its relative priority.<br>   1.   LIGHTSHIP CAPITAL II LLC, AS ADMIN AGT<br>   2.   WILMINGTON TRUST, NATIONAL ASSOCIATION, AS ADMIN AGT | **Describe debtor's property that is subject to a lien**<br>11/30/2016; JUNIOR LOAN FACILITY; SUBSTANTIALLY ALL ASSETS OF THE DEBTOR, OTHER THAN CERTAIN EXCLUDED ASSETS (AS DEFINED IN THE PREPETITION JUNIOR LOAN AGREEMENT)<br><br>**Describe the lien**<br>JUNIOR PRIORITY - TERM LOAN AGREEMENT<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☐ No<br>☒ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $260,730,000.00 | UNDETERMINED |

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $347,330,000.00 |
| --- | --- | --- |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
| --- | --- |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and Address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for ths entity |
| --- | --- | --- |
| LIGHTSHIP CAPITAL II LLC<br>STROOCK & STROOCK & LAVAN LLP<br>180 MAIDEN LANE<br>NEW YORK, NY  10038 | Line 2.1 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION<br>ARNOLD & PORTER KAYE SCHOLER LLP<br>250 WEST 55TH STREET<br>NEW YORK, NY  10019 | Line 2.2 | |

<table>
<tr><td colspan="2" style="background:black;color:white">**Fill in this information to identify the case:**</td></tr>
<tr><td>Debtor</td><td>Delta Directional Drilling, LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Southern District of Texas</td></tr>
<tr><td>Case number<br>(if known)</td><td>21-90057</td></tr>
</table>

☐ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

1.   **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
☐ No. Go to Part 2.
☒ Yes. Go to line 2.

2.   **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | **Priority creditor's name and mailing address**<br><br>AL-DEPARTMENT OF REVENUE<br>615 FORREST AVE A<br>EAST BREWTON, AL  36426<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TAXES/FEES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | UNKNOWN | UNKNOWN |
| 2.2 | **Priority creditor's name and mailing address**<br><br>COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST<br>DENVER, CO  80261<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TAXES/FEES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | UNKNOWN | UNKNOWN |
| 2.3 | **Priority creditor's name and mailing address**<br><br>G. BRIAN PATTERSON, REVENUE COMM<br>100 S. CLINTON STREET, STE. A<br>ATHENS, AL  35611<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TAXES/FEES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | UNKNOWN | UNKNOWN |

| Debtor | Delta Directional Drilling, LLC | | Case Number (if known) | 21-90054 |
|---|---|---|---|---|
| | (Name) | | | |

| Part 1: | Additional Page |
|---|---|

| | | | Total claim | Priority amount |
|---|---|---|---|---|

**2.4**

**Priority creditor's name and mailing address**

INTERNAL REVENUE SERVICE
550 MAIN ST # 10
CINCINNATI, OH  45202

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
TAXES/FEES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.5**

**Priority creditor's name and mailing address**

IOWA DIVISION OF LABOR
1000 EAST GRAND AVENUE
DES MOINES, IA  50319-0209

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
TAXES/FEES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.6**

**Priority creditor's name and mailing address**

MAY L. BENDER NEWTON CO TAX ASSESSOR
PO BOX 7
DECATUR, MS  39327

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
TAXES/FEES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.7**

**Priority creditor's name and mailing address**

MINNESOTA DEPARTMENT OF REVENUE
600 ROBERT ST N
ST PAUL, MN  55101

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
TAXES/FEES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.8**

**Priority creditor's name and mailing address**

MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 1033
JACKSON, MS  39215-1033

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
TAXES/FEES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

| Debtor | Delta Directional Drilling, LLC | Case Number (if known) | 21-90054 |
| --- | --- | --- | --- |
| | (Name) | | |

| Part 1: | Additional Page | | |
| --- | --- | --- | --- |

| | | Total claim | Priority amount |
| --- | --- | --- | --- |

| 2.9 | **Priority creditor's name and mailing address**<br><br>MONTANA DEPT OF LABOR IND.<br>P.O. BOX 8011<br>HELENA, MT 59604-8011<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TAXES/FEES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| 2.10 | **Priority creditor's name and mailing address**<br><br>NEW MEXICO TAXATION & REVENUE<br>ATTN: CALL CENTER BUREAU<br>PO BOX 8485<br>ALBUQUERQUE, NM 87198<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TAXES/FEES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| 2.11 | **Priority creditor's name and mailing address**<br><br>NEW YORK DEPT OF TAXATION & FINANCE<br>PO BOX 4125<br>BINGHAMTON, NY 13902-4125<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TAXES/FEES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| 2.12 | **Priority creditor's name and mailing address**<br><br>SC DEPARTMENT OF REVENUE<br>P.O. BOX 125<br>COLUMBIA, SC 29214-0036<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TAXES/FEES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| 2.13 | **Priority creditor's name and mailing address**<br><br>STEPHENS COUNTY TREASURER<br>101 SOUTH 11TH   ROOM 207<br>DUNCAN, OK 73533<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TAXES/FEES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| Debtor | Delta Directional Drilling, LLC | | Case number (if known) | 21-90054 |
|---|---|---|---|---|
| | (Name) | | | |

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

**3.1** **Nonpriority creditor's name and mailing address**

3-GIS LLC
350 MARKET ST., SUITE C
DECATUR, AL  35601

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** 9127

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$240,200.30

---

**3.2** **Nonpriority creditor's name and mailing address**

ALTUVE'S CONSTRUCTION & DRILLING, LLC
1708 TEXTILE DR
GREENSBORO, NC  27405

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** 1932

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE

**Is the claim subject to offset?**
☒ No
☐ Yes

$32,022.10

---

**3.3** **Nonpriority creditor's name and mailing address**

AUSTIN COMMUNICATIONS INC
624 PC BLACK RD
GENEVA, AL  36340

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** 8634

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$46,319.55

---

**3.4** **Nonpriority creditor's name and mailing address**

BADGER DAYLIGHTING CORP
75 REMITTANCE DR SUITE 3185
CHICAGO, IL  60675-3185

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** 2827

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$22,518.91

---

**3.5** **Nonpriority creditor's name and mailing address**

BEASLEY TIRE SERVICE
PO BOX 11556
HOUSTON, TX  77293

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** 1450

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,383.84

---

Debtor   Delta Directional Drilling, LLC
         (Name)

Case number (if known) 21-90054

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

---

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $207,644.90 |
|---|---|---|---|

BLAYLOCK HDD INC
1094 MEADOWRIDGE DR
MONTICELL, MS  39654

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 9355**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $706.20 |
|---|---|---|---|

BURGESS WILSON FIRE EQUIPMENT
10260 RD 220 BUILDING 1
UNION, MS  39365

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 9003**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $117,179.15 |
|---|---|---|---|

C&W UNDERGROUND DRILLING, LLC
32395 CLYDE CHAMBERS LANE
DENHAM SPRINGS, LA  70726

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 1668**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $31,770.52 |
|---|---|---|---|

CAT FINANCIAL COMMERCIAL ACCT
PO BOX 732005
DALLAS, TX  75373-2005

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 2034**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $10,980.00 |
|---|---|---|---|

CBK TRANSPORT LLC
28310 ASCOT FARMS ROAD
MAGNOLIA, TX  77354

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 1558**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Delta Directional Drilling, LLC | Case Number (if known) | 21-90054 |
| --- | --- | --- | --- |
| | (Name) | | |

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.11 | **Nonpriority creditor's name and mailing address** <br><br> CENTRAL PIPELINE SUPPLY LLC <br> 198 MOBILE HOME DR <br> HICKORY, MS 39332 <br><br> **Date or dates debt was incurred** <br><br> VARIOUS <br><br> **Last 4 digits of account number: 8360** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> OPERATIONS SUPPLIER <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $11,494.44 |
| --- | --- | --- |
| 3.12 | **Nonpriority creditor's name and mailing address** <br><br> CINTAS CORPORATION #210 <br> PO BOX 630921 <br> CINCINNATI, OH 45263 <br><br> **Date or dates debt was incurred** <br><br> VARIOUS <br><br> **Last 4 digits of account number: 7130** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> OPERATIONS SUPPLIER <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $2,163.71 |
| 3.13 | **Nonpriority creditor's name and mailing address** <br><br> CITY OF ATHENS UTILITIES <br> P.O. BOX 830200 <br> BIRMINGHAM, AL 35283-0200 <br><br> **Date or dates debt was incurred** <br><br> VARIOUS <br><br> **Last 4 digits of account number: 7526** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> UTILITY PROVIDER <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $330.13 |
| 3.14 | **Nonpriority creditor's name and mailing address** <br><br> CITY OF PASS CHRISTIAN, MISSISSIPPI <br> NEGROTTO & ASSOCIATES, PLLC <br> 220 E. SCENIC <br> 220 E. SCENIC <br> PASS CHRISTINA, MS 39571 <br><br> **Date or dates debt was incurred** <br><br> VARIOUS <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☒ Contingent <br> ☒ Unliquidated <br> ☒ Disputed <br><br> **Basis for the claim:** <br> PENDING LITIGATION <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | UNKNOWN |
| 3.15 | **Nonpriority creditor's name and mailing address** <br><br> CLEAN HARBORS ENV. SERVICES <br> P.O. BOX 3442 <br> BOSTON, MA 02241-3442 <br><br> **Date or dates debt was incurred** <br><br> VARIOUS <br><br> **Last 4 digits of account number: 6228** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☒ Contingent <br> ☒ Unliquidated <br> ☒ Disputed <br><br> **Basis for the claim:** <br> TRADE <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $10,016.75 |

| Debtor | Delta Directional Drilling, LLC | Case Number (if known) | 21-90054 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

| | | | **Amount of claim** |
|---|---|---|---|

**3.16**

**Nonpriority creditor's name and mailing address**

CY CONSTRUCTION
5825 POLK LN
OLIVE BRANCH, MS  38654

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 9121**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,480.50

---

**3.17**

**Nonpriority creditor's name and mailing address**

DCS FLUID SOLUTIONS
P.O. BOX 974189
DALLAS, TX  75397-4189

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 7040**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

$10,155.50

---

**3.18**

**Nonpriority creditor's name and mailing address**

DELTA FUEL COMPANY
PO BOX 95540
GRAPEVINE, TX  76099-9703

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 3072**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,600.00

---

**3.19**

**Nonpriority creditor's name and mailing address**

DISA INC
DEPT 3731
PO BOX 123731
DALLAS, TX  75312-3731

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 9251**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
MEDICAL

**Is the claim subject to offset?**
☒ No
☐ Yes

$204.00

---

**3.20**

**Nonpriority creditor's name and mailing address**

DITCH WITCH MID-SOUTH
P.O. BOX 6014
PEARL, MS  39288

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 7281**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

$74,491.03

---

| Debtor | Delta Directional Drilling, LLC | Case Number (if known) 21-90054 |
|---|---|---|
| | (Name) | |

| **Part 2:** | Additional Page | |

| | | Amount of claim |
|---|---|---|

| 3.21 | **Nonpriority creditor's name and mailing address**<br>DOGGETT HEAVY MACHINERY SVCS<br>10110 DARADALE AVE<br>BATON ROUGE, LA 70816<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number: 7454** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $4,176.97 |

| 3.22 | **Nonpriority creditor's name and mailing address**<br>FIBER INSTRUMENT SALES INC<br>161 CLEAR RD<br>ORISKANY, NY 13424<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number: 9188** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,677.30 |

| 3.23 | **Nonpriority creditor's name and mailing address**<br>FORD QUALITY FLEET CARE PROG<br>DEPT 121801<br>PO BOX 67000<br>DETROIT, MI 48267-1218<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number: 3859** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $994.90 |

| 3.24 | **Nonpriority creditor's name and mailing address**<br>FRED L BENNETT JR<br>4739 NORWAY DR<br>JACKSON, MS 39206<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number: 8892** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,000.00 |

| 3.25 | **Nonpriority creditor's name and mailing address**<br>GEORGIA UNDERGROUND & SUPPLY<br>5158-G KENNEDY RD.<br>FOREST PARK, GA 30297<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number: 6660** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $18,139.76 |

| Debtor | Delta Directional Drilling, LLC | Case Number (if known) 21-90054 |
|---|---|---|
| | (Name) | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.26 | **Nonpriority creditor's name and mailing address**<br><br>GRAINGER<br>DEPT 871810248<br>PO BOX 419267<br>KANSAS CITY, MO  64141-9267<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 6600** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,871.82 |

| 3.27 | **Nonpriority creditor's name and mailing address**<br><br>GREEN EQUIPMENT COMPANY<br>2563 GRAVEL DR<br>FORT WORTH, TX  76118<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 8446** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $871.16 |

| 3.28 | **Nonpriority creditor's name and mailing address**<br><br>HALL'S TOWING SERVICE INC<br>1161 WEEMS STREET<br>PEARL, MS  39208<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 9258** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $867.00 |

| 3.29 | **Nonpriority creditor's name and mailing address**<br><br>HARRIS ELECTRICAL & AUTOMATION, INC.<br>3541 HIGHWAY 13 S<br>MORTON, MS  39117<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 1614** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUBCONTRACTOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,800.00 |

| 3.30 | **Nonpriority creditor's name and mailing address**<br><br>HD UTILITIES INC<br>1800 OCTAVIA DR.<br>MANDEVILLE, LA  70448<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 9151** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUBCONTRACTOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $148,670.85 |

| Debtor | Delta Directional Drilling, LLC | Case Number (if known): | 21-90055 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

|  |  | Amount of claim |
|---|---|---|

**3.31** | **Nonpriority creditor's name and mailing address**

HERC RENTALS INC
PO BOX 936257
ATLANTA, GA 31193

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 6499**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,380.27

---

**3.32** | **Nonpriority creditor's name and mailing address**

HERCULES WIRE ROPE & SLING CO INC
PO BOX 1769
HOUMA, LA 70361-1769

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 6609**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,252.14

---

**3.33** | **Nonpriority creditor's name and mailing address**

HORIZONTAL TECHNOLOGY INC
16863 WARREN RANCH RD
HOCKLEY, TX 77447

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 6240**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$21,363.84

---

**3.34** | **Nonpriority creditor's name and mailing address**

INROCK DRILLING SYSTEMS INC
DEPT 3909 PO BOX 12-3909
DALLAS, TX 75312-3909

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 3521**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$10,350.00

---

**3.35** | **Nonpriority creditor's name and mailing address**

INTELISITE LLC
4040 STATE HIGHWAY 121 SUITE 100
CARROLLTON, TX 75010

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 0617**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
PROFESSIONAL SERVICES

**Is the claim subject to offset?**
☒ No
☐ Yes

$10,967.50

---

Debtor  Delta Directional Drilling, LLC
      (Name)                                          Case Number (if known) 21-90054

| Part 2: | Additional Page |
|---|---|

|  |  | Amount of claim |
|---|---|---|

| 3.36 | **Nonpriority creditor's name and mailing address**<br>JM UNDERGROUND LLC<br>7894 TALL PINES CT  B<br>GLEN BURNIE, MD  21061<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** 1638 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUBCONTRACTOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $75,881.70 |
| 3.37 | **Nonpriority creditor's name and mailing address**<br>JOHN'S TRIM SHOP INC<br>4722 N MAIN ST<br>BAYTOWN, TX  77521<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** 7852 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,846.75 |
| 3.38 | **Nonpriority creditor's name and mailing address**<br>JONES TRANSPORT<br>6184 HWY 98 W, STE 210<br>JENNIFER HOUSTON<br>HATTIESBURG, MS  39402<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** 7694 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUBCONTRACTOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $85,345.00 |
| 3.39 | **Nonpriority creditor's name and mailing address**<br>JTW INC, DBA MICHAEL BYRNE MFG<br>1855 EARTH BORING ROADP.O. BOX 444<br>MANSFIELD, OH  44901<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** 9020 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $510.00 |
| 3.40 | **Nonpriority creditor's name and mailing address**<br>JZP SERVICES LLC<br>10080 HIGHWAY 492 EAST<br>UNION, MS  39365<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** 9333 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUBCONTRACTOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,960.07 |

| Debtor | Delta Directional Drilling, LLC | Case Number (if known): | 21-90054 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.41 | **Nonpriority creditor's name and mailing address**<br><br>KALDAN INC<br>2330 TIMBER SHADOWS DR<br>KINGWOOD, TX  77339<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 1823** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUBCONTRACTOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $75,426.50 |
|---|---|---|---|
| 3.42 | **Nonpriority creditor's name and mailing address**<br><br>LA CONSTRUCTION AND DRILLING LLC<br>120 OAKLEY DR.<br>CROSSVILLE, TN  38555<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 1761** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUBCONTRACTOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $113,041.50 |
| 3.43 | **Nonpriority creditor's name and mailing address**<br><br>LONGVIEW TRUCK CENTER<br>3132 HIGHWAY 31 NORTH<br>LONGVIEW, TX  75603<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 6236** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $21,451.11 |
| 3.44 | **Nonpriority creditor's name and mailing address**<br><br>MARION TOWN HALL<br>PO BOX 310<br>MARION, MS  39342<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 1097** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,088.00 |
| 3.45 | **Nonpriority creditor's name and mailing address**<br><br>MAY WRECKER SERVICE LLC<br>8770 EASTSIDE DR EXT<br>NEWTON, MS  39345<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 7488** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $19,770.91 |

| Debtor | Delta Directional Drilling, LLC | Case Number (if known) | 21-90054 |

(Name)

| **Part 2:** | Additional Page |

| | | Amount of claim |
|---|---|---|

| 3.46 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $19,481.25 |

MB TECHNICAL SERVICES INC
2301-B TERRY RD
JACKSON, MS  39204

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** 8783

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.47 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $677.71 |

MERCURY PERMITS
112 E HOUSTON ST
TYLER, TX  75702

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** 8513

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
PERMITS

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.48 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,173.00 |

NESCO LLC
4121 SOLUTIONS CENTER
CHICAGO, IL  60677

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** 9270

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.49 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,273.30 |

NEXTGEN SECURITY LLC
770 PENNSYLVANIA DRIVE SUITE 120
EXTON, PA  19341

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** 6724

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.50 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $220.00 |

OKTOC WATER ASSOCIATION INC
PO BOX 304
STARKVILLE, MS  39760

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** 9325

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Delta Directional Drilling, LLC | Case Number (if known) | 21-90054 |
|--------|-------------------------------|------------------------|----------|
| | (Name) | | |

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

| 3.51 | **Nonpriority creditor's name and mailing address**<br><br>PIPELINE INTELLIGENCE CO INC<br>PO BOX 1099<br>MISSOURI CITY, TX  77459-1099<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 6554** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OFFICE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,880.00 |
| 3.52 | **Nonpriority creditor's name and mailing address**<br><br>PREMIER TRUCK RENTAL LLC<br>9138 BLUFFTON RD<br>FORT WAYNE, IN  46809<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 9345** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $16,700.80 |
| 3.53 | **Nonpriority creditor's name and mailing address**<br><br>PRICE SUPPLY INC<br>109 CASON RD<br>BROUSSARD, LA  70518<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 6430** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $13,604.80 |
| 3.54 | **Nonpriority creditor's name and mailing address**<br><br>PROFESSIONAL FIBER WORKS LLC<br>151 LONG DRIVE<br>FLORENCE, MS  39073<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 9315** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUBCONTRACTOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $56,462.50 |
| 3.55 | **Nonpriority creditor's name and mailing address**<br><br>R&C WIRING LLC<br>297 ANDERSON DR<br>QUITMAN, LA  71268<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 8508** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUBCONTRACTOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $67,855.76 |

| Part 2: | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.56** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,281.40

R&D LAND IMPROVEMENTS
119 GENESIS DR.
HUNTSVILLE, AL  35811

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:** 0005

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.57** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,799.79

RAIN FOR RENT
FILE 52541
LOS ANGELES, CA  90074

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:** 4335

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.58** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,531.68

RED HILLS ENTERPRISES LLC
288 JOHNNY HIGGINBOTHAM RD
SHUQUALAK, AL  39361

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:** 9289

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.59** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $13,798.28

RICHARD E. JOHNSON INC
PO BOX 111
WAYNESBORO, MS  39367

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:** 6257

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.60** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $13,151.28

RIGHT TURN SUPPLY LLC
PO BOX 840
PELLA, IA  50219

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:** 9051

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Delta Directional Drilling, LLC | Case Number (if known) | 21-90054 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.61** | **Nonpriority creditor's name and mailing address**

RLW CONSTRUCTION LLC
10031 HWY 492 E
UNION, MS  39365

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 1733**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$34,990.00

---

**3.62** | **Nonpriority creditor's name and mailing address**

ROAD MACHINERY & SUPPLIES CO
SDS 12-0749 P.O. BOX 86
MINNEAPOLIS, MN  55486-0749

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 8909**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

$42,838.09

---

**3.63** | **Nonpriority creditor's name and mailing address**

ROBINE & WELCH MACHINE & TOOL CO
PO BOX 252
LAUREL, MS  39441

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 6458**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

$21,815.70

---

**3.64** | **Nonpriority creditor's name and mailing address**

ROCK EQUIPMENT RENTALS LLC
1590 DUTCH RD
DIXON, IL  61021

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 8596**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

$9,100.00

---

**3.65** | **Nonpriority creditor's name and mailing address**

ROCKIN E CONSTRUCTION
868 STAR BRAXTON ROAD
FLORENCE, MS  39073

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: 1501**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$91,338.46

---

| Debtor | Delta Directional Drilling, LLC | Case Number (if known) | 21-90054 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.66 | **Nonpriority creditor's name and mailing address**<br><br>S&H UNDERGROUND, LLC<br>PO BOX 755<br>FLORENCE, MS 39073<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 0913** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUBCONTRACTOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $68,018.16 |
| 3.67 | **Nonpriority creditor's name and mailing address**<br><br>SEQUEL ELECTRIC SUPPLY LLC<br>P.O. BOX 3579<br>MERIDIAN, MS 39303-3579<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 8257** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $126,850.84 |
| 3.68 | **Nonpriority creditor's name and mailing address**<br><br>SIMMONS WRECKER SERVICE INC<br>7610 HWY 45 NORTH<br>MERIDIAN, MS 39305<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 6398** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUBCONTRACTOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,580.00 |
| 3.69 | **Nonpriority creditor's name and mailing address**<br><br>SIMPSON FIBER LLC<br>507 2ND ST NW<br>FORT PAYNE, AL 35967<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 1320** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUBCONTRACTOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $92,443.88 |
| 3.70 | **Nonpriority creditor's name and mailing address**<br><br>SLAY STEEL INC<br>PO BOX 4009<br>MERIDIAN, MS 39304-4009<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 6293** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OPERATIONS SUPPLIER<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,158.19 |

| Debtor | Delta Directional Drilling, LLC | Case Number (if known) | 21-90058 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

|  |  | Amount of claim |
|---|---|---|

| 3.71 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $282,423.25 |

**3.71**

**Nonpriority creditor's name and mailing address**

SORTO DIRECTIONAL BORING LLC
7150 SMILING WOODS LN APT 1212
HOUSTON, TX 77086

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** 1529

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$282,423.25

---

**3.72**

**Nonpriority creditor's name and mailing address**

SOUTHERN TIRE MART LLC
PO BOX 1000 DEPT 143
MEMPHIS, TN 38148-0143

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** 0290

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

$623.33

---

**3.73**

**Nonpriority creditor's name and mailing address**

SOUTHLAND SAFETY LLC
PO BOX 1435
HENDERSON, TX 75653

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** 0325

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
PROFESSIONAL SERVICES

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,754.00

---

**3.74**

**Nonpriority creditor's name and mailing address**

STRIKE, LLC
1800 HUGHES LANDING BOULEVARD, SUITE 500
THE WOODLANDS, TX 77380

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY CLAIM

**Is the claim subject to offset?**
☒ No
☐ Yes

UNDETERMINED

---

**3.75**

**Nonpriority creditor's name and mailing address**

T&R DIRECTIONAL DRILLING
1341 EICHELBERGER ROAD
GRAY COURT, SC 29645

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** 0922

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$33,764.64

| Debtor | Delta Directional Drilling, LLC | Case Number (if known) | 21-90054 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.76** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,903.48

THE CHARLES MACHINE WORKS
P.O. BOX 95232
CHICAGO, IL 60694-5232

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number: 1394**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.77** | **Nonpriority creditor's name and mailing address** | | $58,108.51

TITAN DIRECTIONAL DRILLING CO
69 COUNTY ROAD 21
LAUREL, MS 39443

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number: 9109**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.78** | **Nonpriority creditor's name and mailing address** | | $428.50

TRUCKERS SUPPLY INC
PO BOX 5164
MERIDIAN, MS 39302

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number: 6683**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.79** | **Nonpriority creditor's name and mailing address** | | $5,112.03

TUSCANY CONSTRUCTION LLC
203 KINGS RIDGE COVE
BRANDON, MS 39047

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number: 9344**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.80** | **Nonpriority creditor's name and mailing address** | | $72,157.64

UNITED RENTALS INC
PO BOX 840514
DALLAS, TX 75284-0514

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number: 6372**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Delta Directional Drilling, LLC | Case Number (if known) | 21-90054 |
|--------|-------------------------------|------------------------|----------|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.81** | **Nonpriority creditor's name and mailing address**
VELOX LLC
PO BOX 142
RYLAND, AL  35767

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number: 0004**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUBCONTRACTOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$351,298.69

---

**3.82** | **Nonpriority creditor's name and mailing address**
VERMEER MIDSOUTH, INC
PO BOX 1798
MEMPHIS, TN  38101-9715

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number: 6307**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

$114,977.11

---

**3.83** | **Nonpriority creditor's name and mailing address**
WASTE PRO OF MERIDIAN
200 BRAXTON AVE
MERIDIAN, MS  39301-5735

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number: 7412**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
UTILITY PROVIDER

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,530.65

---

**3.84** | **Nonpriority creditor's name and mailing address**
WEST POINT WATER DEPT.
644 BROAD STREET
WEST POINT, MS  39773

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number: 1910**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
UTILITY PROVIDER

**Is the claim subject to offset?**
☒ No
☐ Yes

$75.11

---

**3.85** | **Nonpriority creditor's name and mailing address**
XYLEM DEWATERING SOLUTIONS INC
26717 NETWORK PLACE
CHICAGO, IL  60673-1267

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number: 6363**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
OPERATIONS SUPPLIER

**Is the claim subject to offset?**
☒ No
☐ Yes

$29,105.05

| Debtor | Delta Directional Drilling, LLC | Case Number (if known) | 21-90054 |
|---|---|---|---|
| | (Name) | | |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.    Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. | Total claims from Part 1 | 5a. | **UNDETERMINED** |
| 5b. | Total claims from Part 2 | 5b.  + | **$3,124,653.44** |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | **$3,124,653.44** |

<table>
<tr><td colspan="2"><b>Fill in this information to identify the case:</b></td></tr>
<tr><td>Debtor</td><td>Delta Directional Drilling, LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Southern District of Texas</td></tr>
<tr><td>Case number<br>(if known)</td><td>21-90057</td></tr>
</table>

☐ Check if this is an
  amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1.** **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules . There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2.** | **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 01/03/18 | 3-GIS, LLC 350 MARKET ST., SUITE C DECATUR, AL  35601 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 06/23/16 | A&B GENERAL WIRING SERVICES LLC ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 11/02/21 | ALTUVE'S CONSTRUCTION & DRILLING, LLC 1708 TEXTILE DR GREENSBORO, NC  27405 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest** | SURETY BOND SU30952 DATED 12/10/20 | ASPEN AMERICAN INSURANCE COMPANY 175 CAPITAL BOULEVARD SUITE 100 ROCKY HILL, CT  6067 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC                                           Case Number (if known)    21-90054G

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5** | **State what the contract or lease is for and the nature of the debtor's interest** | SURETY BOND SU30958 DATED 01/03/21 | ASPEN AMERICAN INSURANCE COMPANY 175 CAPITAL BOULEVARD SUITE 100 ROCKY HILL, CT  6067 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| **2.6** | **State what the contract or lease is for and the nature of the debtor's interest** | SURETY BOND SU30959 DATED 02/18/21 | ASPEN AMERICAN INSURANCE COMPANY 175 CAPITAL BOULEVARD SUITE 100 ROCKY HILL, CT  6067 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| **2.7** | **State what the contract or lease is for and the nature of the debtor's interest** | OUTSIDE PLANT LABOR / CONSTRUCTION & MAINTENANCE SERVICES DATED 11/23/15 | AT&T SERVICES, INC. 208 S AKARD ST DALLAS, TX  75202-4206 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| **2.8** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 02/27/18 | AUSTIN COMMUNICATIONS INC. 624 PC BLACK RD GENEVA, AL  36340 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| **2.9** | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACTOR AGREEMENT DATED 02/04/16 | B&G PIPELINE COMPANY 365 PANTHER CREEK RD PO BOX 1285 SEARCY, AR  72145 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| **2.10** | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT DATED 05/22/20 | BAREFOOT AND COMPANY, LLC 90 ROSEMARY LANE LAUREL, MS  39443 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC   Case Number (if known)   21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM OF AGREEMENT BETWEEN CONTACTOR AND SUBCONTRACTOR DATED 05/09/19 | BAY ELECTRIC CO., INC. 627 36TH STREET NEWPORT NEWS, VA  23607 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION AGREEMENT DATED 08/12/21 | BAY SPRINGS TELEPHONE CO. DBA TEC 382 HWY 18 PO BOX 409 BAY SPRINGS, MS  39422 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.13 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION AGREEMENT DATED 07/12/21 | BAY SPRINGS TELEPHONE CO. DBA TEC 382 HWY 18 PO BOX 409 BAY SPRINGS, MS  39422 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.14 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 05/19/17 | BAY SPRINGS TELEPHONE COMPANY INC. DBA TEC PO BOX 22923 JACKSON, MS  39225 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION AGREEMENT DATED 03/01/21 | BAY SPRINGS TELEPHONE COMPANY INC. PO BOX 22923 JACKSON, MS  39225 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION AGREEMENT DATED 07/12/21 | BAY SPRINGS TELEPHONE COMPANY INC. PO BOX 22923 JACKSON, MS  39225 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                                   Case Number (known)   21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17 | **State what the contract or lease is for and the nature of the debtor's interest** | TELECOMMUNICATIONS SYSTEM CONSTRUCTION CONTRACT DATED 10/30/20 | BAY SPRINGS TELEPHONE COMPANY INC. PO BOX 22923 JACKSON, MS  39225 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.18 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION CONTRACT DATED 08/02/21 | BAY SPRINGS TELEPHONE COMPANY, INC. DBA TEC PO BOX 22923 JACKSON, MS  39225 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.19 | **State what the contract or lease is for and the nature of the debtor's interest** | TELECOMMUNICATIONS SYSTEM CONSTRUCTION CONTRACT DATED 02/18/21 | BAY SPRINGS TELEPHONE COMPANY, INC. DBA TEC PO BOX 22923 JACKSON, MS  39225 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACTOR AGREEMENT DATED 08/03/18 | BENNETT CONSTRUCTION INC. NGM INSURANCE COMPANY 210 PARK AVENUE SUITE 1200 BRADLEY DAVENPORT OKLAHOMA CITY, OK  73102 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRIBUTION AND PURCHASE AGREEMENT DATED 06/30/14 | BILLY CLEVELAND STERLING KIDD 100 VISION DRIVE SUITE 400 JACKSON, MS  39211 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 09/30/19 | BLAYLOCK HDD, INC 1094 MEADOWRIDGE DR MONTICELL, MS  39654 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACTOR AGREEMENT DATED 10/30/20 | BLUESTREAM PROFESSIONAL SERVICES, LLC ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 07/28/21 | C & W UNDERGROUND DRILLING, LLC 32395 CLYDE CHAMBERS LANE DENHAM SPRINGS, LA 70726 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 04/11/16 | CENTRAL EAST SERVICES, INC. 4352 N. OLD CARRIAGE RD ROCKY MOUNT, NC 27804 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT DATED 06/01/20 | CIRCLE C PROPERTIES, LLC 1032 HURST RD HICKORY, MS 39332 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.27 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT DATED 06/30/14 | CIRCLE C PROPERTIES, LLC 1032 HURST RD HICKORY, MS 39332 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 04/08/21 | COMMUNICATION INNOVATORS INC ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.29 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 10/10/18 | CROSSFIRE LLC 1800 HUGHES LANDING BLVD SUITE 500 THE WOODLANDS, TX 77380 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.30 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 02/16/16 | CROSSFIRE, LLC 1800 HUGHES LANDING BLVD SUITE 500 THE WOODLANDS, TX 77380 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.31 | **State what the contract or lease is for and the nature of the debtor's interest** | MOTOR VEHICLE RENTER AGREEMENT DATED 02/16/16 | CROSSFIRE, LLC 1800 HUGHES LANDING BLVD SUITE 500 THE WOODLANDS, TX 77380 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.32 | **State what the contract or lease is for and the nature of the debtor's interest** | MOTOR VEHICLE RENTER AGREEMENT DATED 10/01/18 | CROSSFIRE, LLC 1800 HUGHES LANDING BLVD SUITE 500 THE WOODLANDS, TX 77380 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.33 | **State what the contract or lease is for and the nature of the debtor's interest** | SUB-CONTRACTOR SUBSTANCE ABUSE POLICY DATED 01/04/18 | CY CONSTRUCTION 5825 POLK LN OLIVE BRANCH, MS 38654 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.34 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 06/15/20 | DAVID GRUMPY FARMER, INC. ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC                                    Case Number (if known)   21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.35 | **State what the contract or lease is for and the nature of the debtor's interest** | ACCEPTANCE OF BID / UNDERGROUND LINE CONSTRUCTION CONTRACT DATED 07/20/17 | EAST MISSISSIPPI ELECTRIC POWER ASSOCIATION 2128 HIGHWAY 39 NORTH MERIDIAN, MS  39302 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.36 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION CONTRACT DATED 09/02/17 | EAST MISSISSIPPI ELECTRIC POWER ASSOCIATION 2128 HIGHWAY 39 NORTH MERIDIAN, MS  39302 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.37 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT DATED 07/20/20 | EXCEL UTILITY CONTRACTORS 2 INDUSTRIAL DR. ST. JAMES, MO  65559 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.38 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 07/15/21 | FIBER TECH INDUSTRIES LLC PO BOX 1336 FAIRHOPE, AL  36533 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.39 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACTOR AGREEMENT DATED 03/21/17 | FOREMOST PIPELINE CONSTRUCTION CO., INC. 2532 AYMOND ST. EUNICE, LA  70535 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.40 | **State what the contract or lease is for and the nature of the debtor's interest** | STORAGE AGREEMENT DATED 10/10/17 | FRED BENNETT 4739 NORWAY DR JACKSON, MS  39206 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC
(Name)

Case Number (if known)   21-90054

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 07/20/18 | G & O DRILLING, LLC 977 OLD RIVER RD PETAL, MS 39345 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 06/07/18 | G & P DRILLING, LLC ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD AGREEMENT BETWEEN CONSTRUCTOR AND SUBCONTRACTOR DATED 05/24/18 | GARNEY COMPANIES, INC. ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 10/29/18 | HALL'S TOWING SERVICES, INC. 1161 WEEMS STREET PEARL, MS 39208 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 07/14/21 | HARRIS ELECTRICAL & AUTOMATION, INC. 3541 HIGHWAY 13 S MORTON, MS 39117 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT DATED 03/12/18 | HD UTILITIES INC 1800 OCTAVIA DR. MANDEVILLE, LA 70448 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Case 21-90054   Document 227   Filed in TXSB on 12/20/21   Page 58 of 135

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.47** **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 06/17/21 | HENKELS & MCCOY, INC. 985 JOLLY ROAD BLUE BELL, PA 19422 |

| | | |
|---|---|---|
| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 06/17/21 | HENKELS & MCCOY, INC. 985 JOLLY ROAD BLUE BELL, PA 19422 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACTOR AGREEMENT DATED 01/13/20 | HERITAGE COMMUNICATION, LLC 148 STONE THROW LN CHICKAMAUGA, GA 30707 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 11/04/19 | HULL'S ENVIRONMENTAL SERVICES, INC. 1810 INDUSTRIAL DRIVE PANAMA CITY, FL 32405 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | CLIENT AGREEMENT DATED 04/09/20 | INDUSTRIAL TRAINING SERVICES, INC. 120 MAX HURT DRIVE MURRAY, KY 42071 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest** | LAKE KEOWEE CROSSING PROPOSAL DATED 02/16/21 | INFRATECH CORPORATION 2036 BAKER COURT KENNESAW, GA 30144 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY OF SERVICES CONTRACT DATED 05/13/21 | INROCK DRILLING SYSTEMS, INC DEPT 3909 PO BOX 12-3909 DALLAS, TX 75312-3909 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Case 21-90054    Document 227    Filed in TXSB on 12/20/21    Page 59 of 135

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 03/28/18 | J M DRILLING, LLC PO BOX 569 MILAN, TN  38358 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMERCIAL REAL ESTATE LEASE AGREEMENT DATED 12/09/21 | JASPER COUNTY, MISSISSIPPI ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.55 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER HAULING AGREEMENT DATED 08/25/20 | JEFCOAT INSPECTION SERVICE LLC DBA EAGLE EXPRESS HOTSHOT SERVICES LLC PO BOX 2082 LAUREL, MS  39442 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.56 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 07/21/21 | JM UNDERGROUND, LLC 7894 TALL PINES CT  B GLEN BURNIE, MD  21061 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.57 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 09/28/21 | KALDAN, INC 2330 TIMBER SHADOWS DR KINGWOOD, TX  77339 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.58 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 09/13/19 | KINDER MORGAN CONTRACTING SERVICES, LLC 1001 LOUISIANA STREET SUITE 1000 HOUSTON, TX  77002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC                                      Case number (if known)    21-90054

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.59 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 09/01/21 | LA CONSTRUCTION AND DRILLING, LLC 120 OAKLEY DR. CROSSVILLE, TN  38555 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.60 | **State what the contract or lease is for and the nature of the debtor's interest** | RENTAL CONTRACT DATED 07/10/19 | LONGVIEW TRUCK CENTER 3132 HIGHWAY 31 NORTH LONGVIEW, TX  75603 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.61 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 09/23/19 | M&M SERVICES, INC. 274 MOUNT MORIAH ROAD EUROPA, MS  39744 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.62 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 05/18/20 | MAC'S CONSTRUCTION COMPANY, INC. ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.63 | **State what the contract or lease is for and the nature of the debtor's interest** | RENTAL CONTRACT DATED 06/18/20 | MAGNUM MACHINE WORKS, LLC 7480 NW CALDWELL ROAD KIDDER, MO  64649 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.64 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION & ENGINEERING SERVICES AGREEMENT DATED 07/06/18 | MASTEC NETWORK SOLUTIONS, LLC 806 S. DOUGLAS ROAD, 11TH FLOOR CORAL GABLES, FL  33134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC          Case Number (if known)   21-90054G
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT OF CONSTRUCTION & ENGINEERING SERVICES AGREEMENT DATED 11/20/19 | MASTEC NETWORK SOLUTIONS, LLC 806 S. DOUGLAS ROAD, 11TH FLOOR CORAL GABLES, FL  33134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACTOR AGREEMENT DATED 05/14/18 | MASTEC NORTH AMERICA, INC. 800 S. DOUGLAS ROAD 12TH FLOOR CORAL GABLES, FL  33134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 08/01/18 | MB TECHNICAL SERVICES, INC 2301-B TERRY RD JACKSON, MS  39204 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBCONTRACT AGREEMENT DATED 06/20/19 | MEARS GROUP, INC. 5051 WESTHEIMER ROAD SUITE 1650 HOUSTON, TX  77056 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBCONTRACT AGREEMENT DATED 03/01/21 | MEARS GROUP, INC. 5051 WESTHEIMER ROAD SUITE 1650 HOUSTON, TX  77056 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBCONTRACT AGREEMENT DATED 06/20/19 | MEARS GROUP, INC. 5051 WESTHEIMER ROAD SUITE 1650 HOUSTON, TX  77056 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC          Case Number (known)   21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 10/14/19 | MEARS GROUP, INC. 5051 WESTHEIMER ROAD SUITE 1650 HOUSTON, TX  77056 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 04/30/19 | MEARS GROUP, INC. 5051 WESTHEIMER ROAD SUITE 1650 HOUSTON, TX  77056 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT DATED 05/06/20 | MEB GENERAL CONTRACTORS, INC. 4016 HOLLAND BLVD P.O. BOX 6748 CHESAPEAKE, VA  23323 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest** | TEAMING AGREEMENT DATED 09/04/18 | MEB GENERAL CONTRACTORS, INC. 4016 HOLLAND BLVD P.O. BOX 6748 CHESAPEAKE, VA  23323 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACTOR STATEMENT OF WORK DATED 10/01/18 | MIL CORPORATION 4000 MITCHELLVILLE ROAD SUITE 201A BOWIE, MD  20716 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.76 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 08/09/18 | MILLER PIPELINE, LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN  46234 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC                          Case Number (if known)      21-90054
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.77 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 02/25/20 | MILLER PIPELINE, LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN  46234 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.78 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 06/02/20 | MILLER PIPELINE, LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN  46234 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.79 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 01/30/20 | MILLER PIPELINE, LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN  46234 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.80 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 11/17/20 | NAGEL COMPANIES LLC PO BOX 88 BELLE PLAINE, MN  56011 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.81 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 07/13/18 | NATIONAL ONDEMAND, INC. 825 PROGRESS BOULEVARD NEW ALBANY, IN  47150 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.82 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACTOR AGREEMENT DATED 09/21/20 | NITRO CONSTRUCTION SERVICES 4300 FIRST AVENUE NITRO, WV  25143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC          Case Number (if known)   21-90054

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | **State what the contract or lease is for and the nature of the debtor's interest** | TIME AND MATERIAL SUBCONTRACT DATED 09/21/20 | NITRO CONSTRUCTION SERVICES 4300 FIRST AVENUE NITRO, WV  25143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.84 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT BETWEEN CONTRACTOR AND SUBCONTRACTOR DATED 08/12/20 | NORTHSTAR ENERGY SERVICES, INC. 15025 EAST FREEWAY CHANNELVIEW, TX  77530 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.85 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT BETWEEN CONTRACTOR AND SUBCONTRACTOR DATED 08/16/18 | NORTHSTAR ENERGY SERVICES, INC. 15025 EAST FREEWAY CHANNELVIEW, TX  77530 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.86 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT BETWEEN CONTRACTOR AND SUBCONTRACTOR DATED 05/04/21 | NORTHSTAR ENERGY SERVICES, INC. 15025 EAST FREEWAY CHANNELVIEW, TX  77530 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.87 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD SHORT FORM AGREEMENT BETWEEN CONTRACTOR AND SUBCONTRACTOR DATED 06/01/21 | NORTHSTAR ENERGY SERVICES, INC. 15025 EAST FREEWAY CHANNELVIEW, TX  77530 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.88 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD SHORT FORM AGREEMENT BETWEEN CONTRACTOR AND SUBCONTRACTOR DATED 08/19/21 | NORTHSTAR ENERGY SERVICES, INC. 15025 EAST FREEWAY CHANNELVIEW, TX  77530 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.89 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 06/09/21 | OAK UTILITY, LLC ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT DATED 10/15/20 | OLD BRANCH AGRICULTURE, LLC PO BOX 622 PELAHATCHIE, MS 39145 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest** | PARKER STOCKSTILL-BUFFALO CREEK HDD-2021 02 26-DDD DATED 02/26/21 | PARKER STOCKSTILL CONSTRUCTION 224 KALE RD NEW BERN, NC 28562 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER RENTAL AGREEMENT DATED 08/26/19 | PREMIER TRUCK RENTAL, LLC 9138 BLUFFTON RD FORT WAYNE, IN 46809 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest** | RENTAL CONTRACT DATED 04/01/20 | PREMIER TRUCK RENTAL, LLC 9138 BLUFFTON RD FORT WAYNE, IN 46809 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.94 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 09/13/18 | PRIMORIS ENERGY SERVICES CORPORATION ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.95 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 06/07/19 | PROFESSIONAL FIBER WORKS, LLC 151 LONG DRIVE FLORENCE, MS 39073 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.96 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPREHENSIVE MAINTENANCE/ WARRANTY PROGRAM DATED 02/10/17 | PURVIS BUSINESS MACHINES 4505 HWY 39 NORTH MERIDIAN, MS 39301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.97 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 06/19/18 | R&C WIRING LLC 297 ANDERSON DR QUITMAN, LA 71268 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.98 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 05/12/20 | R&D LAND IMPROVEMENTS 119 GENESIS DR. HUNTSVILLE, AL 35811 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.99 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT RENTAL AGREEMENT DATED 03/12/21 | R&D LAND IMPROVEMENTS, LLC 2326 TALUCAH RD VALHERMOSO SPRINGS, AL 35775 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.100 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER HAULING AGREEMENT DATED 06/05/20 | R.J. WALTERS TRUCKING, INC. 270 VICTORY RD LAUREL, MS 39443 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC

(Name)

Case Number (if known)   21-90054G

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED 11/18/20 | REYES UNDERGROUND LLC ADDRESS ON FILE |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT DATED 10/09/20 | RICHARDS OUTDOOR POWER EQUIPMENT, LLC P.O. BOX 176 TAYLORSVILLE, MS  39168 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED 08/20/21 | RLW CONSTRUCTION LLC 10031 HWY 492 E UNION, MS  39365 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.104 | State what the contract or lease is for and the nature of the debtor's interest | MASTER HAULING AGREEMENT DATED 04/17/19 | ROCKIN' B ENVIRONMENTAL SERVICES, INC PO BOX 1167 KINGSVILLE, TX  78364 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.105 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 06/01/21 | ROCKIN E CONSTRUCTION, LLC 868 STAR BRAXTON ROAD FLORENCE, MS  39073 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.106 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 11/24/20 | RODERICK LYONS DBA T&R DIRECTIONAL DRILLING 1341 EICHELBERGER ROAD GRAY COURT, SC  29645 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor   Delta Directional Drilling, LLC                                    Case Number (if known)   21-90054

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT DATED 01/01/19 | ROTTEN BAYOU ENTERPRISES, LLC 1213 IRVIN FAVRE ROAD PASS CHRISTIAN, MS 39571 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest** | TEAMING AGREEMENT DATED 09/04/18 | RUMMEL, KLEPPER AND KAHL, LLP ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 11/20/20 | S&H UNDERGROUND, LLC PO BOX 755 FLORENCE, MS 39073 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS AND CONDITIONS DATED 09/13/17 | SCANA CORPORATION ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 07/31/18 | SDT, INC. 1301 N. SECOND STREET BROOKHAVEN, MS 39601 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 05/08/19 | SEVEN BORING AND DRILLING LLC ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                                Case Number (if known) 21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.113 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 04/08/21 | SIMPSON FIBER, LLC 507 2ND ST NW FORT PAYNE, AL  35967 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.114 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 06/11/21 | SORTO DIRECTIONAL BORING, LLC 7150 SMILING WOODS LN APT 1212 HOUSTON, TX  77086 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.115 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 07/27/18 | SOUTHERN DIVERSIFIED TECHNOLOGIES, INC. ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.116 | **State what the contract or lease is for and the nature of the debtor's interest** | DISTRIBUTION LINE EXTENSION CONSTRUCTION CONTRACT DATED 02/22/18 | SOUTHERN PINE ELECTRIC 110 RISHER ST. TAYLORSVILLE, MS  39168 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.117 | **State what the contract or lease is for and the nature of the debtor's interest** | EMAIL COMMUNICATION ENTITLED "6" DUCT FOR PATRICK FARMS" DATED 10/26/21 | SOUTHERN PINE ELECTRIC 110 RISHER ST. TAYLORSVILLE, MS  39168 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.118 | **State what the contract or lease is for and the nature of the debtor's interest** | SPEPA SUBSTATION PROPOSAL DATED 04/15/21 | SOUTHERN PINE ELECTRIC 110 RISHER ST. TAYLORSVILLE, MS  39168 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC                         Case Number (if known)    21-90054
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** | TYLERTOWN CHECK MCCOMB DATED 11/18/21 | SOUTHERN PINE ELECTRIC 110 RISHER ST. TAYLORSVILLE, MS  39168 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER HAULING AGREEMENT DATED 06/01/18 | SRT OIL FIELD SERVICES, LLC P.O. BOX 2909 LAUREL, MS  39442 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 02/19/20 | SS COMMUNICATIONS AND FIBER OPTIC LLC 1072 FRANKLIN HILL RD ROCKY FACE, GA  30740 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER HAULING AGREEMENT DATED 05/24/18 | STANLEY ENVIRONMENTAL SOLUTIONS ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT DATED 02/21/19 | STELLAR INVESTMENTS, INC. 20955 CAREY RD ATHENS, AL  35614 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 10/08/08 | STRIKE LLC 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TX  77380 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                                    Case number (if known)   21-90054

        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPANY AGREEMENT DATED 06/11/14 | STRIKE, LLC 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TX  77380 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest** | LIMITED LIABILITY COMPANY AGREEMENT DATED 08/12/21 | STRIKE, LLC 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TX  77380 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 03/08/21 | STRUCTURED TECHNOLOGY LLC ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 03/21/17 | SUNLAND CONSTRUCTION, INC. C/O JPMORGAN CHASE BANK PO BOX 972824 DALLAS, TX  75397-2824 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.129 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 10/29/20 | SUNSHINE UTILITY CONSTRUCTION, LLC 7031 ENVIRON BLVD UNIT 123 LAUDERHILL, FL  33319 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.130 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD SUBCONTRACT AGREEMENT DATED 11/01/19 | T&M ASSOCIATES 4675 LAKEHURST COURT, SUITE 250 COLUMBUS, OH  43016 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| Debtor | Delta Directional Drilling, LLC | | Case Number (if known) | 21-90054G |
|---|---|---|---|---|
| | (Name) | | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.131 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 05/19/18 | TEC 382 HWY 18 PO BOX 409 BAY SPRINGS, MS  39422 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.132 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION WORK AND MAINTENANCE SERVICES CONTRACT DATED 06/26/18 | TECINFO COMMUNICATIONS LLC 125 S CONGRESS ST #1512 JACKSON, MS  39201 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.133 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION AGREEMENT DATED 07/18/18 | TELEPAK NETWORKS, INC. DBA C SPIRE 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.134 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION AGREEMENT DATED 02/14/17 | TELEPAK NETWORKS, INC. DBA C SPIRE 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.135 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION AGREEMENT DATED 06/17/20 | TELEPAK NETWORKS, INC. DBA C SPIRE 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.136 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION AGREEMENT DATED 02/24/21 | TELEPAK NETWORKS, INC. DBA C SPIRE 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                                  Case number (if known)   21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.137 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION AGREEMENT DATED 07/28/20 | TELEPAK NETWORKS, INC. DBA C SPIRE 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.138 | **State what the contract or lease is for and the nature of the debtor's interest** | 2021 CSPIRE MS DAMAGES DATED 04/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.139 | **State what the contract or lease is for and the nature of the debtor's interest** | AREA 20 CORINTH EAST CONNECTOR DATED 06/29/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.140 | **State what the contract or lease is for and the nature of the debtor's interest** | B'HAM-MERIDIAN CONSTRUCTION DATED 03/17/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest** | BIRMINGHAM TO MERIDIAN DATED 03/17/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION AGREEMENT DATED 11/08/17 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC                    Case Number (if known)    21-90054G
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION AGREEMENT DATED 03/08/16 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION AGREEMENT DATED 11/10/16 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION AGREEMENT DATED 11/30/16 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION AGREEMENT DATED 07/30/14 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION AGREEMENT DATED 02/12/16 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION AGREEMENT DATED 02/14/17 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor  Delta Directional Drilling, LLC                    Case Number (if known)    21-90054
        (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.149 **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION AGREEMENT DATED 06/19/17 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.150 **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION AGREEMENT DATED 10/07/14 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.151 **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION AGREEMENT DATED 01/26/15 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.152 **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION AGREEMENT DATED 07/18/18 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.153 **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION AGREEMENT DATED 07/17/17 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.154 **State what the contract or lease is for and the nature of the debtor's interest** | FIBER RELOCATE EUPORA DATED 11/11/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                                Case Number (if known)   21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.155 | **State what the contract or lease is for and the nature of the debtor's interest** | FTTH MEADOW LAKE PARK OF TUPLE DATED 01/21/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.156 | **State what the contract or lease is for and the nature of the debtor's interest** | FTTH TUPELO NORTH RIDGE DATED 02/04/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.157 | **State what the contract or lease is for and the nature of the debtor's interest** | HW BYERS ATTENDANCE CENTER HOL DATED 12/04/20 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.158 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE METRO SECTION 5 DATED 05/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.159 | **State what the contract or lease is for and the nature of the debtor's interest** | MS2178 CELL SITE CONEHATTA DATED 11/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.160 | **State what the contract or lease is for and the nature of the debtor's interest** | PELHAM METRO FIBER LATERAL DATED 10/28/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC
     (Name)

Case number (if known)   21-90054G

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.161 | **State what the contract or lease is for and the nature of the debtor's interest** | PROJECT RFP5000 SOMS CONTRACT DATED 08/24/20 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.162 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP ABERDEEN SCHOOL DISTRICT DATED 10/27/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.163 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP ALCORN CO E911 CORINTH DATED 02/11/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.164 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP ALCORN ST UNIV VICKSBURG DATED 09/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.165 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP AREA 2 METRO JACKSON DATED 09/30/20 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.166 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP AREA 4 LAUDERDALE DATED 09/29/20 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC                   Case Number (known)    21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP AREA 4 MS0148 CELL SITE DATED 09/26/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP ARMY NG MORTON DATED 08/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.169 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BLUE MOUNTAIN HIGH SCHOOL DATED 08/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.170 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BOARD OF MEDICAL LICENSURE DATED 09/17/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.171 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BOONEVILLE CHILD PROTECTIV DATED 10/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.172 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BOONEVILLE CITY HALL DATED 10/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor  Delta Directional Drilling, LLC          Case Number (if known) 21-90054

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BOONEVILLE CITY PARK DATED 10/28/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BOONEVILLE FD DATED 09/23/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BOONEVILLE GAS AND WATER DATED 11/02/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BOONEVILLE HUMAN SERVICES DATED 10/14/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BOONEVILLE PD DATED 10/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BOONVILLE TRAIN MUSEUM DATED 11/03/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC   Case Number (if known)   21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BOSWELL REGIONAL CENTER 19 DATED 09/07/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.180 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BOSWELL REGIONAL CENTER MA DATED 08/03/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.181 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BOSWELL REGIONAL CENTER ME DATED 09/03/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.182 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BOSWELL REGIONAL CENTER MO DATED 09/07/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.183 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BOSWELL REGIONAL CENTER PE DATED 09/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.184 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP BOVINA ELEM SCHOOL DATED 11/07/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC          Case Number (if known)   21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.185 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CANTON ELEMENTARY SCHOOL DATED 09/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.186 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CANTON SCHOOL OF ARTS AND DATED 06/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.187 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CARTHAGE POLICE DEPT DATED 10/11/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.188 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CENTRAL MS RESIDENTIAL CEN DATED 08/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.189 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CHILD PROTECTION SERVICE M DATED 07/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.190 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CHILD PROTECTIVE SERVICES DATED 09/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.191 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CHOCTAW TRIBAL SCHOOLS PHI DATED 11/16/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.192 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CITY OF BOONEVILLE DATED 10/05/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.193 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CITY OF COLUMBUS DATED 09/16/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.194 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CITY OF FOREST POLICE DEPT DATED 09/14/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.195 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CITY OF LOUISVILLE DATED 10/25/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.196 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CITY OF MENDENHALL DATED 09/06/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC              Case number (if known)   21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.197 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CITY OF PONTOTOC DATED 11/04/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.198 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CITY OF RICHLAND DATED UNKNOWN | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.199 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CITY OF RICHLAND DATED 07/27/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.200 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CITY OF RICHLAND DATED 12/08/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.201 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CITY OF RICHLAND DATED 12/08/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CITY OF STARKVILLE DATED 09/19/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                                    Case number (if known)   21-90054G
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.203 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CLAY COUNTY E911 DATED 09/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CLAY COUNTY SHERIFFS OFFIC DATED 09/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP COLUMBUS MUNICIPAL SCHOOL DATED 10/20/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP CONEHATTA ELEMENTARY SCHOO DATED 10/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.207 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP DEPT EMPLOYMENT SECURITY L DATED 11/02/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.208 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP DEPT OF CORRECTIONS CANTON DATED 08/25/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC

(Name)

Case Number (if known) 21-90054

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP DEPT OF EMPLOYMENT SECURIT DATED 09/17/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.210 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP DEPT OF HEALTH ABERDEEN DATED 10/15/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.211 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP DEPT OF REHAB PHILADELPHIA DATED 09/16/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.212 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP EAST AMORY ELEMENTARY SCHO DATED 06/19/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.213 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP EAST MS STATE HOSPITAL MER DATED 11/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.214 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP EAST MSCC COLUMBUS DATED 12/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC                    Case Number (if known)    21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.215 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP EAST MSCC SCOOBA DATED 11/20/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.216 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP EAST MSCC WEST POINT DATED 10/12/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.217 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP ECCC LOUISVILLE DATED 10/11/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.218 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP ECCC PHILADELPHIA DATED 09/24/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.219 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP ERATE CENTRAL DATED 03/09/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.220 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP ERATE NE DATED 09/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                          Case Number (known)   21-90054

         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.221 | State what the contract or lease is for and the nature of the debtor's interest | RFP GREENLEE ATTENDANCE CENTER DATED 10/08/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | RFP HINDS CO SHERIFF OFFICE DATED 03/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | RFP HINDS CO SHERIFF OFFICE DATED 04/19/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | RFP ISSAQUENA CO BOS MAYERSVIL DATED 12/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | RFP JACKSON STATE UNIVERSITY DATED 11/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | RFP JACKSON STATE UNIVERSITY DATED 12/06/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor   Delta Directional Drilling, LLC                                    Case Number (if known)  21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | RFP JUMPERTOWN HIGH SCHOOL DATED 07/28/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | RFP KEMPER CO EXT OFFICE DEKAL DATED 12/06/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | RFP LAUDERDALE CO BOS DATED 10/29/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | RFP LEE CO SCHOOLS TUPELO DATED 12/05/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | RFP LONG CREEK ELEMENTARY SCHO DATED 07/16/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | RFP LOWNDES CO SD COLUMBUS DATED 10/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.233 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP LOWNDES COUNTY SD COLUMBUS DATED 09/02/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.234 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP LOWNDES SCHOOL DISTRICT DATED 09/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.235 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MAGNOLIA REGIONAL HEALTH C DATED 10/15/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.236 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDAH JACKSON DATED 11/07/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.237 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDES IUKA DATED 10/22/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.238 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDHS HOUSTON DATED 10/04/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC                    Case number (if known)   21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.239 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDHS IUKA DATED 09/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.240 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC ABERDEEN DATED 09/06/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.241 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC BOONEVILLE DATED 09/16/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.242 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC CARTHAGE DATED 10/08/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.243 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC COLUMBUS DATED 12/06/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.244 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC EUPORA DATED 10/24/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC   Case Number (known) 21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.245 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC FOREST DATED 10/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.246 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC HAZELHURST DATED 09/20/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.247 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC HOUSTON DATED 10/04/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.248 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC JACKSON DATED 11/03/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.249 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC MACON 62700001 MASTE DATED 09/16/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.250 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC MERIDIAN DATED 10/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Case 21-90054   Document 227   Filed in TXSB on 12/20/21   Page 92 of 135

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC NEW ALBANY DATED 09/11/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.252 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC PEARL DATED 11/02/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.253 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC PHILADELPHIA DATED 10/11/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.254 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC STARKVILLE DATED 11/03/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.255 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC WEST POINT DATED 09/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.256 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOC WINONA DATED 09/02/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC                    Case Number (if known)   21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.257 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT BOLTON DATED 02/25/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.258 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT BOONEVILLE DATED 09/21/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.259 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT CANTON DATED 09/12/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.260 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT CARTHAGE DATED 11/04/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.261 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT COLUMBUS DATED 10/22/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.262 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT CORINTH DATED 12/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC                     Case Number (if known) 21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.263 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT EUPORA DATED 03/15/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.264 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT FOREST DATED 03/08/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.265 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT HOUSTON DATED 08/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.266 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT IUKA DATED 10/22/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.267 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT JACKSON DATED 08/19/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.268 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT LOUISVILLE DATED 11/21/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC   Case Number (if known) 21-90054G

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.269 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT MACON DATED 06/17/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.270 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT MADISON DATED 02/22/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.271 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT MENDENHALL DATED 10/04/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.272 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT MORTON DATED 08/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.273 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT NEW ALBANY DATED 09/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.274 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT PEARL DATED 08/09/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC
         (Name)                                                    Case Number (if known)   21-90054G

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.275 **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT PHILADELPHIA DATED 10/09/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |

2.275 **State what the contract or lease is for and the nature of the debtor's interest** — RFP MDOT PHILADELPHIA DATED 10/09/21 — TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157

**State the term remaining** — CURRENT

**List the contract number of any government contract**

2.276 **State what the contract or lease is for and the nature of the debtor's interest** — RFP MDOT PORT GIBSON DATED 06/03/21 — TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157

**State the term remaining** — CURRENT

**List the contract number of any government contract**

2.277 **State what the contract or lease is for and the nature of the debtor's interest** — RFP MDOT RALEIGH DATED 09/30/21 — TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157

**State the term remaining** — CURRENT

**List the contract number of any government contract**

2.278 **State what the contract or lease is for and the nature of the debtor's interest** — RFP MDOT ROLLING FORK DATED 03/10/21 — TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157

**State the term remaining** — CURRENT

**List the contract number of any government contract**

2.279 **State what the contract or lease is for and the nature of the debtor's interest** — RFP MDOT TOOMSUBA DATED 09/19/21 — TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157

**State the term remaining** — CURRENT

**List the contract number of any government contract**

2.280 **State what the contract or lease is for and the nature of the debtor's interest** — RFP MDOT TOOMSUBA(2ND CIRCUIT) DATED 03/17/21 — TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157

**State the term remaining** — CURRENT

**List the contract number of any government contract**

Debtor    Delta Directional Drilling, LLC          Case Number (if known)    21-90054
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.281 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT VICKSBURG DATED 10/26/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.282 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT WEST POINT DATED 09/18/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.283 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDOT WINONA DATED 11/06/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.284 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDRS MERIDIAN DATED 08/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.285 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MDWFP PHILADELPHIA DATED 09/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.286 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MONROE COUNTY CAREER TECH DATED 07/27/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.287 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS  VA BOARD KILMICHAEL DATED 11/20/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.288 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG ABERDEEN DATED 01/29/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.289 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG AMORY DATED 10/11/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.290 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG BRANDON DATED 07/21/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.291 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG CALHOUN CITY DATED 10/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.292 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG CLINTON DATED 11/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC
_____          Case Number (if known)   21-90054G
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.293 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG COLUMBUS DATED 12/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.294 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG IUKA DATED 08/16/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.295 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG JACKSON DATED 02/02/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.296 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG LOUISVILLE DATED 11/21/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.297 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG NEWTON DATED 07/05/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.298 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG PHILADELPHIA DATED 09/17/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC
          (Name)
                                                    Case Number (if known)   21-90054

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.299 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG PONTOTOC DATED 05/14/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.300 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG VICKSBURG DATED 09/09/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.301 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG WEST POINT DATED 09/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.302 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG WINONA DATED 02/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.303 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS ARMY NG YAZOO DATED UNKNOWN | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.304 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS CHILD PA AMORY DATED 11/02/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                                    Case Number (if known)   21-90054
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.305 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS CHILD PA HOUSTON DATED 10/04/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.306 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS CHILD PA MAYERSVILLE DATED 12/02/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.307 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS CHILD PA MERIDIAN DATED 11/02/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.308 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS CHILD PA NEW ALBANY DATED 11/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.309 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS CHILD PROTECTIVE AGENCY DATED 03/17/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.310 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS CHILD PROTECTIVE AGENCY DATED 03/29/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                                Case Number (if known)   21-90054

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.311** **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS CHILD PROTECTIVE AGENCY DATED 02/11/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| **2.312** **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS D. A. VICKSBURG DATED 10/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| **2.313** **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF AG STARKVILLE DATED 10/15/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| **2.314** **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF CORRECTIONS VIC DATED 08/26/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| **2.315** **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF EDU COLUMBUS DATED 11/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| **2.316** **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF EDU FOREST DATED 08/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling LLC          Case Number (if known)    21-90054

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.317 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF ES FOREST DATED 11/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.318 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF ES JACKSON DATED 12/06/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.319 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH AMORY DATED 07/20/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.320 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH CARTHAGE DATED 10/14/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.321 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH COLUMBUS DATED 12/06/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.322 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH CORINTH DATED 07/21/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC   Case Number (if known)   21-90054

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.323 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH DEKALB DATED 11/03/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.324 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH EUPORA DATED 11/12/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.325 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH FAYETTE DATED 10/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.326 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH FOREST DATED 09/15/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.327 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH HAZLEHUR DATED 10/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.328 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH HOUSTON DATED 09/17/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC                              Case Number (if known)    21-90054

_(Name)_

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.329 | State what the contract or lease is for and the nature of the debtor's interest | RFP MS DEPT OF HEALTH IUKA DATED 10/22/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.330 | State what the contract or lease is for and the nature of the debtor's interest | RFP MS DEPT OF HEALTH JACKSON DATED 09/24/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.331 | State what the contract or lease is for and the nature of the debtor's interest | RFP MS DEPT OF HEALTH KOSCIUSK DATED 10/14/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.332 | State what the contract or lease is for and the nature of the debtor's interest | RFP MS DEPT OF HEALTH MERIDIAN DATED 07/28/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.333 | State what the contract or lease is for and the nature of the debtor's interest | RFP MS DEPT OF HEALTH NEW ALBA DATED 09/09/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | RFP MS DEPT OF HEALTH OKOLONA DATED 11/02/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor      Delta Directional Drilling, LLC                                    Case Number (if known)    21-90054

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.335 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH PEARL DATED 10/15/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.336 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH PHILADEL DATED 11/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.337 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH PORT GIB DATED 10/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.338 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH QUITMAN DATED 11/06/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.339 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH RALEIGH DATED 07/17/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.340 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH RIDGELAN DATED 11/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC        Case Number (if known)    21-90054
         (Name)

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.341 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH RIPLEY DATED 11/20/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.342 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH ROLLING DATED 12/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.343 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH TUPELO DATED 09/15/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.344 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH WINONA DATED 10/25/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.345 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH YAZOO DATED 11/11/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.346 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HEALTH YAZOO DATED 12/08/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC          Case Number (if known)   21-90054

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.347 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HS CORINTH DATED 12/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.348 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HS HAZLEHURST DATED 10/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.349 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HS MERIDIAN DATED 10/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.350 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HS PONTOTOC DATED 11/14/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.351 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HS RAYMOND DATED 07/28/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.352 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HS STARKVILLE DATED 10/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                    Case Number (if known)   21-90054
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.353 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HUMAN SERVICES DATED 07/13/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.354 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HUMAN SERVICES DATED 03/15/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.355 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF HUMAN SERVICES DATED 08/09/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.356 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF ITS HAZLEHURST DATED 10/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.357 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF ITS JACKSON DATED 09/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.358 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF ITS MAGEE DATED 08/05/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC                                Case Number (if known)    21-90054
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.359 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF PS MERIDIAN DATED 10/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.360 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF PS RICHLAND DATED 09/26/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.361 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF PUBLIC SAFETY C DATED UNKNOWN | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.362 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF PUBLIC SAFETY G DATED 03/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.363 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF PUBLIC SAFETY J DATED 09/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.364 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF PUBLIC SAFETY N DATED 08/27/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC         Case Number (if known)   21-90054

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.365 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF PUBLIC SAFETY P DATED 09/02/21 | TELEPAK NETWORKS, INC.<br>1018 HIGHLAND COLONY PKWY<br>RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.366 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF PUBLIC SAFETY R DATED 09/17/21 | TELEPAK NETWORKS, INC.<br>1018 HIGHLAND COLONY PKWY<br>RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.367 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF PUBLIC SAFETY V DATED 09/13/21 | TELEPAK NETWORKS, INC.<br>1018 HIGHLAND COLONY PKWY<br>RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.368 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF PUBLIC SAFETY W DATED 09/10/21 | TELEPAK NETWORKS, INC.<br>1018 HIGHLAND COLONY PKWY<br>RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.369 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF REHAB EUPORA DATED 12/06/21 | TELEPAK NETWORKS, INC.<br>1018 HIGHLAND COLONY PKWY<br>RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.370 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF REHAB SERVICES DATED 09/15/21 | TELEPAK NETWORKS, INC.<br>1018 HIGHLAND COLONY PKWY<br>RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                    Case Number (if known)   21-90054
_____(Name)_____

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.371 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF REV. MERIDIAN DATED 10/27/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.372 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF REVENUE MADISON DATED 10/15/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.373 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF RS AMORY DATED 11/02/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.374 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DEPT OF RS LOUISVILLE DATED 11/21/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.375 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DIV OF MEDICAID BRANDON DATED 09/02/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.376 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DIV OF MEDICAID COLUMBU DATED 12/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC          Case Number (if known)   21-90054

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.377 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DIV OF MEDICAID CORINTH DATED 12/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.378 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DIV OF MEDICAID JACKSON DATED 11/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.379 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DIV OF MEDICAID MERIDIA DATED 09/22/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.380 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DIV OF MEDICAID PHILADE DATED 11/07/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.381 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DIV OF MEDICAID STARKVI DATED 12/06/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.382 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS DIV OF MEDICAID VICKSBU DATED 10/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC   Case Number (if known)   21-90054
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.383 | State what the contract or lease is for and the nature of the debtor's interest | RFP MS VA BOARD NEWTON DATED 10/15/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.384 | State what the contract or lease is for and the nature of the debtor's interest | RFP MS VET MEDICINE BOARD STAR DATED 12/06/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.385 | State what the contract or lease is for and the nature of the debtor's interest | RFP MS VETERANS AFFAIRS BOARD DATED 10/08/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.386 | State what the contract or lease is for and the nature of the debtor's interest | RFP MS WIRELESS COMM JACKSON DATED 12/06/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.387 | State what the contract or lease is for and the nature of the debtor's interest | RFP MS WIRELESS COMM NEW ALBAN DATED 07/27/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.388 | State what the contract or lease is for and the nature of the debtor's interest | RFP MS WIRELESS COMMISSION PEA DATED 10/15/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor   Delta Directional Drilling, LLC                                    Case Number (if known)   21-90054
_____(Name)_____

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.389 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MS0302 CELL SITE DATED 11/04/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.390 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MSU CANTON DATED 03/08/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.391 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MSU EXT OFFICE COLUMBUS DATED 11/08/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.392 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MSU FOR WOMEN COLUMBUS DATED 03/11/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.393 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MSU FOR WOMENS DIVERSITY C DATED 10/22/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.394 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MSU WEST POINT DATED 09/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                                    Case Number (if known)   21-90054
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.395 | State what the contract or lease is for and the nature of the debtor's interest | RFP MUW TUPELO DATED 10/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.396 | State what the contract or lease is for and the nature of the debtor's interest | RFP MWFP CANTON DATED 10/05/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.397 | State what the contract or lease is for and the nature of the debtor's interest | RFP MWFP COLLINSVILLE DATED 12/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | RFP MWFP DEKALB DATED 10/11/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.399 | State what the contract or lease is for and the nature of the debtor's interest | RFP MWFP IUKA DATED 10/22/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.400 | State what the contract or lease is for and the nature of the debtor's interest | RFP MWFP JACKSON 60255075 DATED 09/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor   Delta Directional Drilling, LLC                                    Case Number (if known)   21-90054
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.401 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MWFP JACKSON 62768001 DATED 09/28/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.402 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MWFP MENDENHALL DATED 11/20/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.403 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MWFP MORTON DATED 08/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.404 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MWFP PEARL DATED 09/07/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.405 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MWFP QUITMAN DATED 11/06/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.406 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MWFP RIPLEY DATED 10/13/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                    Case Number (if known)   21-90054

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.407 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MWFP TUPELO DATED 09/19/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.408 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP MWFP WALNUT GROVE DATED 03/08/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.409 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP NANCE MCNEELY LIBRARY MYRT DATED 07/22/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.410 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP NATIONAL PARK SERVICE TUPE DATED 11/02/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.411 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP NECC CORINTH DATED 12/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.412 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP NESHOBA CO BOS PHILADELPHI DATED 09/20/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                                    Case Number (if known)   21-90054
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.413 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP NETTLETON SCHOOL DISTRICT DATED 07/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.414 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP NEW ALBANY CONNECTOR DATED 07/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.415 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP NORTH MS REG CENTER DATED 12/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.416 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP NORTH MS REG CENTER PONTOT DATED 11/21/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.417 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP NORTH MS REG. CENTER KILMI DATED UNKNOWN | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.418 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP NORTH MS STATE HOSPITAL TU DATED 09/16/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC          Case Number (if known)   21-90054
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.419 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP NOXUBEE CO SD MACON DATED 11/10/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.420 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP OKTIBBEHA CO OFFICE STARKV DATED 10/28/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.421 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP PINE GROVE SCHOOL RIPLEY DATED 07/28/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.422 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP PRENTISS CO BOS BOONEVILLE DATED 10/07/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.423 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP PRENTISS CO SCHOOL DISTRIC DATED 10/15/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.424 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP PRV WATER DISTRICT BRANDON DATED 10/26/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                          Case Number (if known)   21-90054
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.425 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP RAYMOND/UTICA/VICKSBURG DATED 08/14/20 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.426 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP RIDGELAND REC CENTER DATED 09/07/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.427 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP SOMS OVERHEAD DATED 10/29/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.428 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP SOUTH DELTA SD ANGUILLA DATED 10/31/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.429 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP SPLICING CENTRAL DATED 10/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.430 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP SPLICING NORTH EAST DATED 10/11/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC    Case Number (if know) 21-90054

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.431 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP STATE CONTRACT CENTRAL DATED 03/11/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.432 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP STATE CONTRACT NE DATED 03/08/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.433 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP TIPPAH CAREER AND TECHNOLO DATED 09/03/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.434 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP TIPPAH CO SHERIFF RIPLEY DATED 12/06/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.435 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP TISHOMINGO COUNTY SCHOOLS DATED 10/14/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.436 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP TOWN OF PELAHATCHIE DATED 06/11/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor     Delta Directional Drilling, LLC                                      Case Number (if known)     21-90054
           (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.437 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP TOWN OF PELAHATCHIE DATED 01/25/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.438 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP TOWN OF TAYLORSVILLE DATED 12/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.439 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP TUPELO PUBLIC SCHOOLS DATED 11/07/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.440 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP VETERANS AFFAIRS BOARD KOS DATED 09/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.441 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP WARREN CENTRAL HIGH SCHOOL DATED 08/19/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.442 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP WARRENTON ELEM SCHOOL VICK DATED 07/29/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor  Delta Directional Drilling, LLC    Case Number (if known)  21-90054

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.443 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP WEBSTER MSU EXT EUPORA DATED 10/20/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.444 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP WEST AMORY ELEMENTARY SCHO DATED 10/11/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.445 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP WEST LOWNDES ELEMENTARY SC DATED 06/29/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.446 | **State what the contract or lease is for and the nature of the debtor's interest** | RFP YAZOO CO BOARD OF SUPERVIS DATED 07/16/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.447 | **State what the contract or lease is for and the nature of the debtor's interest** | SBI ALLSAFE SELF STORAGE HATTI DATED 11/15/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.448 | **State what the contract or lease is for and the nature of the debtor's interest** | SBI CHASE BAYS TRUSSVILLE DATED 11/20/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling, LLC                                    Case Number (if known)    21-90054
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.449 | State what the contract or lease is for and the nature of the debtor's interest | SBI CHAWLA VENTURES GREENVILLE DATED 12/07/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.450 | State what the contract or lease is for and the nature of the debtor's interest | SBI CRU FINE WINESPIRITS GREE DATED 11/15/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.451 | State what the contract or lease is for and the nature of the debtor's interest | SBI HAMPTON INN YAZOO CITY DATED 10/18/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.452 | State what the contract or lease is for and the nature of the debtor's interest | SBI INDIANOLA HAMPTON INN DATED 12/03/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.453 | State what the contract or lease is for and the nature of the debtor's interest | SBI JASPER AUTO SALES 2708 DATED 11/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.454 | State what the contract or lease is for and the nature of the debtor's interest | SBI JASPER AUTO SALES 3201 DATED 10/26/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Delta Directional Drilling, LLC                                    Case Number (if known)    21-90054

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.455 | **State what the contract or lease is for and the nature of the debtor's interest** | SBI JASPER AUTO SALES 3910 DATED 11/01/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.456 | **State what the contract or lease is for and the nature of the debtor's interest** | SBI KOCH FOODS MORTON 278 HERR DATED 11/20/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.457 | **State what the contract or lease is for and the nature of the debtor's interest** | SBI MS METHODIST SENIOR SERVIC DATED 11/30/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.458 | **State what the contract or lease is for and the nature of the debtor's interest** | SBI NW STREET JACKSON REVISED DATED 10/13/20 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.459 | **State what the contract or lease is for and the nature of the debtor's interest** | SBI PROBATE OFFICE JASPER DATED 11/15/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.460 | **State what the contract or lease is for and the nature of the debtor's interest** | SBI PROFESSIONAL MARKETING STA DATED 10/12/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                                   Case Number (if known)   21-90054
         (Name)

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.461 | **State what the contract or lease is for and the nature of the debtor's interest** | SBI SOUTHERN COMPANY JASPER DATED 11/07/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.462 | **State what the contract or lease is for and the nature of the debtor's interest** | SBI THE FIRST STARKVILLE DATED 11/13/21 | TELEPAK NETWORKS, INC. 1018 HIGHLAND COLONY PKWY RIDGELAND, MS  39157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.463 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 06/22/21 | THE FIBER NETWORK, INC. ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.464 | **State what the contract or lease is for and the nature of the debtor's interest** | TEAMING AGREEMENT DATED 09/04/18 | TIMMONS GROUP ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.465 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMERCIAL REAL ESTATE LEASE AGREEMENT DATED 12/09/21 | TOWN OF BAY SPRINGS ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.466 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACTOR AGREEMENT DATED 01/13/21 | TRI CON WORKS, L.L.C. 1211 HOLLYWOOD STREET HOUSTON, TX  77015 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Delta Directional Drilling LLC

(Name)

Case Number (if known)    21-90054

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.467 | **State what the contract or lease is for and the nature of the debtor's interest** | RENTAL AGREEMENT DATED 04/26/19 | TT TECHNOLOGIES, INC. 2020 E. NEW YORK ST AURORA, IL  60502 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.468 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 08/28/19 | TUSCANY CONSTRUCTION LLC 203 KINGS RIDGE COVE BRANDON, MS  39047 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.469 | **State what the contract or lease is for and the nature of the debtor's interest** | RENTAL CONTRACT DATED 12/07/20 | U.S. SHORING & EQUIPMENT CO. ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.470 | **State what the contract or lease is for and the nature of the debtor's interest** | SURETY BOND 612408322 DATED 08/18/21 | UNITED STATES FIRE INSURANCE COMPANY ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.471 | **State what the contract or lease is for and the nature of the debtor's interest** | SURETY BOND 612408327 DATED 09/28/21 | UNITED STATES FIRE INSURANCE COMPANY ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.472 | **State what the contract or lease is for and the nature of the debtor's interest** | SURETY BOND 612408330 DATED 12/09/21 | UNITED STATES FIRE INSURANCE COMPANY ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling LLC                                Case Number (if known)   21-90054
_____
(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.473 | **State what the contract or lease is for and the nature of the debtor's interest** | SURETY BOND 612408548 DATED 01/04/21 | UNITED STATES FIRE INSURANCE COMPANY ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.474 | **State what the contract or lease is for and the nature of the debtor's interest** | SURETY BOND 612408550 DATED 05/04/21 | UNITED STATES FIRE INSURANCE COMPANY ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.475 | **State what the contract or lease is for and the nature of the debtor's interest** | SURETY BOND 612408551 DATED 04/25/21 | UNITED STATES FIRE INSURANCE COMPANY ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.476 | **State what the contract or lease is for and the nature of the debtor's interest** | SURETY BOND 612408559 DATED 05/14/21 | UNITED STATES FIRE INSURANCE COMPANY ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.477 | **State what the contract or lease is for and the nature of the debtor's interest** | SURETY BOND 612408570 DATED 06/08/21 | UNITED STATES FIRE INSURANCE COMPANY ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.478 | **State what the contract or lease is for and the nature of the debtor's interest** | SURETY BOND 612408574 DATED 09/20/21 | UNITED STATES FIRE INSURANCE COMPANY ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC            Case Number (if known)   21-90054

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.479 | **State what the contract or lease is for and the nature of the debtor's interest** | SURETY BOND 612408576 DATED 03/11/21 | UNITED STATES FIRE INSURANCE COMPANY ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.480 | **State what the contract or lease is for and the nature of the debtor's interest** | SURETY BOND SU30928 DATED 04/05/21 | UNITED STATES FIRE INSURANCE COMPANY ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.481 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 04/01/20 | UNITI FIBER, LLC ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.482 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 08/18/20 | UNITI GROUP INC. 10802 EXECUTIVE CENTER DR. BENTON BUILDING, SUITE 300 LITTLE ROCK, AR  72211 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.483 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 10/06/21 | UNITY UNDERGROUND LLC ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.484 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 04/02/18 | US FUSION & SPECIALTY CONSTRUCTION 16347 OLD HAMMOND HWY BATON ROUGE, LA  70816 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC

(Name)

Case Number (if known)   21-90054

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.485 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACTOR AGREEMENT DATED 06/12/17 | U-TEC CONSTRUCTION, INC. ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.486 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 05/14/20 | VELOX, LLC PO BOX 142 HARRY FOX RYLAND, AL  35767 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.487 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT RENTAL AGREEMENT DATED 07/31/19 | VERMEER MIDSOUTH INC. PO BOX 1798 MEMPHIS, TN  38101-9715 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.488 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT RENTAL AGREEMENT DATED 04/01/20 | VERMEER MIDSOUTH INC. PO BOX 1798 MEMPHIS, TN  38101-9715 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.489 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT RENTAL AGREEMENT DATED 04/02/20 | VERMEER MIDSOUTH INC. PO BOX 1798 MEMPHIS, TN  38101-9715 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.490 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT RENTAL AGREEMENT DATED 05/01/20 | VERMEER MIDSOUTH INC. PO BOX 1798 MEMPHIS, TN  38101-9715 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC

(Name)

Case Number (if known)   21-90054

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.491 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT RENTAL AGREEMENT DATED 06/10/20 | VERMEER MIDSOUTH INC. PO BOX 1798 MEMPHIS, TN  38101-9715 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.492 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT RENTAL AGREEMENT DATED 08/12/20 | VERMEER MIDSOUTH INC. PO BOX 1798 MEMPHIS, TN  38101-9715 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.493 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT RENTAL AGREEMENT DATED UNKNOWN | VERMEER MIDSOUTH INC. PO BOX 1798 MEMPHIS, TN  38101-9715 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.494 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT RENTAL AGREEMENT DATED 09/14/20 | VERNON STAPLETON 549 SILOAM LN SOUTH SHORE, KY  41175 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.495 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 09/23/19 | WEBSTER ELECTRIC CO., LLC P.O. BOX 8129 MERIDIAN, MS  39303 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.496 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 02/19/20 | WEBSTER ELECTRIC CO., LLC P.O. BOX 8129 MERIDIAN, MS  39303 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Delta Directional Drilling, LLC                                      Case Number (if known)     21-90054
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.497 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 05/05/20 | WEBSTER ELECTRIC CO., LLC P.O. BOX 8129 MERIDIAN, MS  39303 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.498 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 05/18/20 | WEBSTER ELECTRIC CO., LLC P.O. BOX 8129 MERIDIAN, MS  39303 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.499 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 02/19/20 | WEST BROTHERS CONSTRUCTION ADDRESS ON FILE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.500 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 10/16/19 | WHC, LLC 8827 W SAM HOUSTON PKWY NORTH SUITE 100 HOUSTON, TX  77040 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.501 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT AGREEMENT DATED 08/14/20 | ZACHRY CONSTRUCTION CORPORATION 2330 N. LOOP 1604 W SAN ANTONIO, TX  78248 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Delta Directional Drilling, LLC |
| United States Bankruptcy Court for the: | Southern District of Texas |
| Case number (if known) | 21-90057 |

☐ Check if this is an amended filing

## Official Form 206H

# Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

| | |
|---|---|
| **1.** | **Does the debtor have any codebtors?** |
| | ☐ No.  Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form. |
| | ☒ Yes. |

**2.** In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1 | CAPSTONE INFRASTRUCTURE SERVICES, LLC | 1800 HUGHES LANDING BLVD SUITE 500 THE WOODLANDS, TX 77380 | LIGHTSHIP CAPITAL II LLC, AS ADMINISTRATIVE AGENT | ☒ D ☐ E/F ☐ G |
| 2.2 | CAPSTONE INFRASTRUCTURE SERVICES, LLC | 1800 HUGHES LANDING BLVD SUITE 500 THE WOODLANDS, TX 77380 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☒ D ☐ E/F ☐ G |
| 2.3 | CROSSFIRE, LLC | 1800 HUGHES LANDING BLVD SUITE 500 THE WOODLANDS, TX 77380 | LIGHTSHIP CAPITAL II LLC, AS ADMINISTRATIVE AGENT | ☒ D ☐ E/F ☐ G |
| 2.4 | CROSSFIRE, LLC | 1800 HUGHES LANDING BLVD SUITE 500 THE WOODLANDS, TX 77380 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☒ D ☐ E/F ☐ G |
| 2.5 | STRIKE GLOBAL HOLDINGS, LLC | 1800 HUGHES LANDING BLVD SUITE 500 THE WOODLANDS, TX 77380 | LIGHTSHIP CAPITAL II LLC, AS ADMINISTRATIVE AGENT | ☒ D ☐ E/F ☐ G |
| 2.6 | STRIKE GLOBAL HOLDINGS, LLC | 1800 HUGHES LANDING BLVD SUITE 500 THE WOODLANDS, TX 77380 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☒ D ☐ E/F ☐ G |
| 2.7 | STRIKE HOLDCO, LLC | 1800 HUGHES LANDING BLVD SUITE 500 THE WOODLANDS, TX 77380 | LIGHTSHIP CAPITAL II LLC, AS ADMINISTRATIVE AGENT | ☒ D ☐ E/F ☐ G |
| 2.8 | STRIKE HOLDCO, LLC | 1800 HUGHES LANDING BLVD SUITE 500 THE WOODLANDS, TX 77380 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☒ D ☐ E/F ☐ G |
| 2.9 | STRIKE, LLC | 1800 HUGHES LANDING BLVD SUITE 500 THE WOODLANDS, TX 77380 | LIGHTSHIP CAPITAL II LLC, AS ADMINISTRATIVE AGENT | ☒ D ☐ E/F ☐ G |
| 2.10 | STRIKE, LLC | 1800 HUGHES LANDING BLVD SUITE 500 THE WOODLANDS, TX 77380 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☒ D ☐ E/F ☐ G |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Delta Directional Drilling, LLC |
| United States Bankruptcy Court for the: | Southern District of Texas |
| Case number (if known) | 21-90057 |

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ *Amended Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  12/20/2021
MM / DD / YYYY

X _____Sean m. Gore_____
Signature of individual signing on behalf of debtor

Sean Gore
Printed name

Executive Vice President and Chief Financial Officer of Strike, LLC
Position or relationship to debtor