## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| STRIKE, LLC, *et al.*[1] | ) Case No. 21-90054 (DRJ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## SCHEDULE OF ASSETS AND LIABILITIES
## FOR STRIKE, LLC CASE NO. 20-90054 (DRJ)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are: Strike, LLC (2120); Strike HoldCo, LLC (0607); Delta Directional Drilling, LLC (9896); Strike Global Holdings, LLC (4661); Capstone Infrastructure Services, LLC (0161); and Crossfire, LLC (7582). The location of Debtor Strike, LLC's principal place of business and the Debtors' service address is: 1800 Hughes Landing Boulevard, Suite 500, The Woodlands, Texas 77380. Additional information regarding this case may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/StrikeLLC.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| STRIKE, LLC, *et al.*[1] | ) | Case No. 21-90054 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## INTRODUCTION

Strike, LLC ("**Strike**") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") with the United States Bankruptcy Court for the Southern District of Texas (the "**Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflects the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. The Schedules and Statements and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are: Strike, LLC (2120); Strike HoldCo, LLC (0607); Delta Directional Drilling, LLC (9896); Strike Global Holdings, LLC (4661); Capstone Infrastructure Services, LLC (0161); and Crossfire, LLC (7582). The location of Debtor Strike, LLC's principal place of business and the Debtors' service address is: 1800 Hughes Landing Boulevard, Suite 500, The Woodlands, Texas 77380. Additional information regarding this case may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/StrikeLLC.

Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors and their agents, attorneys, and financial advisors do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re- categorized.  In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or unforeseeable and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Mr. Sean Gore, Executive Vice President and Chief Financial Officer of Strike, has signed each of the Schedules and Statements.  Mr. Gore is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Gore necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and the Debtors' proposed advisors.  Mr. Gore has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

In the event that the Schedules or Statements differ from any of the Global Notes, the Global Notes shall control.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1.    **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to:  (i) amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim (each, a **"Claim"**)[2] is asserted; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority or avoidability of any Claim.   Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount

---

[2]    For the purposes of these Global Notes, the term "Claim" shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

2.     **Description of Cases and "As Of" Information Date**.   On December 6, 2021 (the "**Petition Date**"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 15, 2021, the United States Trustee for the Southern District of Texas appointed an official committee of unsecured creditors. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.

On the Petition Date, the Court entered the *Order (I) Directing Joint Administration of Cases and (II) Waiving Requirements of Bankruptcy Code Section 345(c)(1) and Bankruptcy Rules 1005 and 2002(n)* [Docket No. 7] (the "**Joint Administration Order**"). The Joint Administration Order authorized the joint administration of the Debtors chapter 11 cases under lead case number 21-90054 for procedural purposes only. Accordingly, each Debtor has filed its own Schedules and Statements.

The asset and liability information provided herein represents asset and liability data of the Debtors as of October 31, 2021, except as otherwise noted. As noted below, the amounts of the Debtors' funded debt obligations and certain amounts related to the Debtors' requests for "first day" relief are represented as of the Petition Date.

3.     **Net Book Value of Assets**.   Unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of October 31, 2021.   The book values of certain assets may materially differ from their fair market values or other measures of value. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value or the amount a third party might be willing to pay in connection with any asset disposition.

For financial reporting purposes, Strike prepares consolidated financial statements. Unlike Strike's consolidated financial statements, these Schedules and Statements, except as indicated herein, reflect the assets and liabilities of each Debtor and do not include the assets and liabilities of certain of Strike's non-Debtor affiliates. Accordingly, combining the assets and Claims set forth in the Schedules and Statements of the Debtors would result in amounts that would be substantially different from financial information for Strike and its respective consolidated subsidiaries.

Book values of assets generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets. Additionally, because the book values of assets may materially differ from their fair market values, a number of assets have undetermined values as of October 31, 2021, and are listed accordingly.    Furthermore, assets that have been fully depreciated or fully amortized, or were expensed for GAAP accounting purposes, have no net book value and are therefore not included in the Schedules and Statements.

4.    **Estimates and Assumptions**.  The preparation of the Schedules and Statements required the Debtors to make certain estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and the reported amounts of revenues and expenses.  Actual results could differ materially from these estimates.  Further, certain immaterial assets and liabilities may have been excluded from the Schedules and Statements.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

5.    **Recharacterization**.  The Debtors have made reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate.

6.    **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

Only the administrative agents under the Debtors' Prepetition Senior Loan Facility (defined below) and Prepetition Junior Loan Facility (defined below) have been listed on the Schedules and Statements on behalf of the lenders thereunder, which are not separately listed.

The liabilities listed on the Schedules do not reflect a complete analysis of Claims rights to be treated as an administrative claim under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted administrative Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.  Similarly, although the Debtors listed certain amounts owed to employees as priority up to the cap provided under section 507(a)(4) and 507(a)(5) of the Bankruptcy Code, the Debtors reserve all rights to dispute or challenge the validity

and priority of any claims and with respect to the Debtors ability to ultimately pay such claims in light of other provisions of the Bankruptcy Code, including the requirements of Section 503(c) of the Bankruptcy Code.

7.      **Excluded Assets and Liabilities**.  The Debtors have excluded book values for certain categories of assets and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, tax accruals, asset retirement obligations, and assets with a net book value of zero. For confidentiality reasons, the Debtors have not listed individual customer accounts receivable information or individual retention agreements for participants in the Debtors' prepetition employee retention programs.  However, any payments made to "insiders," as such term is defined in section 101(31) of the Bankruptcy Code, on account of prepetition retention programs are listed in the Schedules and Statements subject to the reservations regarding insider designations below.  In addition, certain immaterial assets and liabilities may have been excluded.

8.      **Insiders**. For purposes of the Schedules and Statements, the Debtors defined "insiders" as such term is defined in section 101(31) of the Bankruptcy Code.  However, parties referenced as "insiders" have been included for informational purposes only and the designation of a party as an "insider" in the Schedules and Statements shall not constitute an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code or that such parties were insiders at the time the applicable payment or transfer listed on the Schedules and Statements was made or incurred.  The Debtors have attempted to identify parties who could properly be considered "insiders" at any point during the applicable periods identified in the Schedules and Statements. The Debtors were inclusive in their interpretation of what may constitute an "insider."  However, the Debtors do not take any position with respect to: (a) any referenced insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any referenced insider; (c) the decision making or corporate authority of any referenced insider; or (d) whether the Debtors or any referenced insider could successfully argue that such party is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

9.      **Intellectual Property Rights**.  Exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

10.     **Umbrella/Master Agreements**.  Certain contracts and/or leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements of the Debtor entity that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.  None of these umbrella or master agreement listed in the Schedules and

Statements reflect any decision by the Debtors as to whether or not such agreements are executory in nature.

11. **Executory Contracts**.   Although efforts have been made to accurately reflect each Debtor's executory contracts in the Schedules and Statements, inadvertent errors or omission may have occurred.  Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using reasonable efforts.  Listing a contract or agreement in the Schedules and Statements does not constitute an admission that such contract or agreement (a) is an executory contract, (b) was in effect on the Petition Date, or (c) is valid or enforceable.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.

Although the Debtors made diligent attempts to attribute each executory contract to the correct Debtor, the Debtors may have inadvertently failed to do so.   Certain confidentiality and non-compete agreements may not be listed on Schedule G.   The contracts and agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments and other documents that may not be listed despite the Debtors' use of reasonable efforts to identify such documents.  Certain of the contracts and agreements listed on Schedule G may also consist of several parts, including purchase orders, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry.     Unless otherwise specified on Schedule G, each executory contract listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, purchase orders, statements of work, requests for service, or other agreements made directly or indirectly.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single or integrated contract or agreement, multiple contracts or agreements, or severable or separate contracts or agreements.

The Debtors expressly reserve their rights, Claims, and causes of actions with respect to the executory contracts, including the right to dispute or challenge the characterization of any agreement on Schedule G as executory.

12. **Guarantees and Other Secondary Liability Claims**.   The Debtors have made reasonable efforts to locate and identify guarantees and other secondary liability Claims (collectively, the "**Guarantees**") in the executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements to which any Debtor is a party.  Where Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees.   The Debtors have placed the Guarantees on Schedule H for both the primary obligor and the guarantor of the relevant obligation.  It is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  Additionally, failure to list any Guarantees in the Schedules and Statements, including in any future amendments to the Schedules and Statements, shall not affect the enforceability of any Guarantees not listed.

13. **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

14. **Classifications**.  Listing (a) a Claim on Schedule D as "secured," (b) a Claim on Schedule E/F as "priority," (c) a Claim on Schedule E/F as "unsecured," or (d) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors that such claim is entitled to priority treatment, including under sections 503 and/or 507 of the Bankruptcy Code or a waiver of the Debtors' rights to re-characterize or reclassify such Claims or contracts or to setoff such Claims.  For the avoidance of doubt, the Debtors reserve all rights to dispute the amount and/or the priority status of any claim on any basis at any time.

15. **Claims Description**.   Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.

16. **Causes of Action**.  Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

17. **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

- Undetermined Amounts.  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

- <u>Totals</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

- <u>Paid Claims</u>.  The Debtors were authorized to pay certain outstanding prepetition Claims pursuant to various orders entered by the Court.  To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities, including seeking satisfaction of such claims without further amendment to the Schedules and Statements.

- <u>Liens</u>.   Property and equipment listed in the Schedules and Statements is presented without consideration of any liens that may attach (or have attached) to such property and equipment.

18. **<u>Currency</u>**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

19. **<u>Intercompany Payables and Receivables</u>**.  The Debtors engage in certain intercompany transactions with other Debtor and non-Debtor affiliates.  Intercompany receivable account balances are shown in Schedule A/B and intercompany liabilities are shown in Schedule E/F.  Further, the Debtors operate their business on a consolidated level and do not cash settle intercompany payable or receivable amounts.

20. **<u>Inventories, Property, and Equipment</u>**.  Inventories consist of materials and supplies. These inventories are listed at net book value.  Inventories, property, and equipment are recorded at cost or at fair value at the date of acquisition in the case of certain previously acquired businesses.   All inventories, property, and equipment, are presented without consideration of any statutory or consensual liens.

21. **<u>Other Leases</u>**.  The Debtors lease equipment and facilities under certain lease agreements. These equipment and facilities leases are reported on Schedule G of each applicable Debtor, and to the extent that there was an amount outstanding under any of these leases as of the Petition Date, the amount owed to the applicable lessor has been listed on Schedule E/F of each applicable Debtor.

22. **<u>Effect of "First Day" Orders</u>**.  The Court has authorized the Debtors to pay various outstanding prepetition Claims including certain payments to employees, critical vendors, potential lien holders, and taxing authorities.  Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amount of such Claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any postpetition payments made on account of such Claims pursuant to the authority granted to the Debtors by the Court as of December 6, 2021.  To the extent any further adjustments are necessary to account for any additional Court-authorized postpetition payments, such adjustments

have not been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement. Estimates of Claims set forth in the Schedules and Statements may not reflect assertions by the Debtors' creditors of a right to have such Claims paid or reclassified under the Bankruptcy Code or orders of the Court.

23. **Setoffs**.  The Debtors periodically setoff certain obligations in the ordinary course of business.  Such ordinary course setoffs can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds, negotiations and/or disputes between Debtors and their customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes between the Debtors and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

24. **Confidentiality**.  There are instances within the Schedules and Statements where names, addresses, or amounts have been left blank.  Due to the nature of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses, and amounts.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES

**Schedules Summary**.  The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the Debtors' financial statements.  Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.   Given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor's Schedules or Statements show more assets than liabilities, it shall not constitute an admission that such applicable Debtor was solvent as of the Petition Date or at any time before the Petition Date.  Likewise, to the extent a Debtor's Schedules and Statements show more liabilities than assets, it shall not constitute an admission that such applicable Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

**Claims of Third-Party Related Entities**.  Although the Debtors have made every effort to properly classify each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to both such entity and its affiliates.  Therefore, to the extent that the Debtors have classified their estimate of Claims of a creditor as disputed, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

9

**Schedule A/B, Parts 1– Cash and Cash Equivalents**. The amounts represented in Schedule A/B, Part 1, Question 1 are as of the Petition Date.

**Schedule A/B, Part 2 – Deposits and Prepayments**. In the ordinary course of the Debtors' business, the Company prepays various items to include insurance, bonuses, software licenses, prepaid cards, etc. The various prepayments have been listed by party holding the prepaid deposit or have been grouped to represent similar prepaid amounts. The prepaid balance generally represents the unamortized or remaining balance related to a contract or asset.

**Schedule A/B, Part 3 – Accounts Receivable**. The Debtors' accounts receivable balance includes trade receivables, intercompany receivables, related party receivables, accrued receivables, retainage and other miscellaneous receivables all generated in the ordinary course of the Debtors' business. For presentation purposes, all accrued receivables, retainage, and a majority of trade receivables are listed as less than 90 days outstanding while intercompany receivables, related party receivables, other receivables, and a portion of trade receivables are listed as greater than 90 days outstanding. The Debtors operate their business at a consolidated level and do not true-up intercompany balances with cash settlements. The Debtors appropriately account for all intercompany asset or liability amounts and transactions on each individual Debtor's books and records but prepare consolidated financial statements which eliminate the intercompany amounts.

**Schedule A/B, Part 4 – Non-Publicly Traded Stock Interests**. For purposes of the Schedules, the Debtors have listed the value of such ownership interests as undetermined because the fair market value of such stock or interests is dependent on numerous variables and factors and may differ significantly from the net book value. Bond values in Part 4, Question 16 are listed as of the Petition Date.

**Schedule A/B, Part 5 – Inventory, Excluding Agricultural Assets**. The Debtors' inventories consist of materials and supplies. These inventories are listed at net book value. Work in progress includes work in progress and contract assets. The Debtors have not performed a recent physical inventory count.

**Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**. The Debtors do not designate or account for office furniture and fixtures on an individual bases and instead group these items into a singular account. The balance included in Question 39 represents both office furniture and fixtures. Further, collectibles are grouped into a single line-item containing the various sculptures and artwork owned by the Debtors.

**Schedule A/B, Part 8 – Machinery, Equipment, and Vehicles**. The Debtors own and lease various types of machinery, equipment, and vehicles that have been labeled as such. Both owned machinery, equipment, and vehicles as well as leased machinery, equipment, and vehicles accounted for as capital leases are included in the Schedules. Each owned or leased item is listed individually with identifying information, including internally generated asset identification number, description, and year (where applicable). Other machinery and equipment and tools/supplies have been grouped as "Other Machinery, Fixtures, and Equipment" and mats are grouped as a separate item as designated in the Debtors' accounting system.

10

The Debtors lease equipment and facilities under various capital and operating lease agreements. These equipment leases are reported on Schedule A/B and Schedule G of each applicable Debtor. To the extent that there was an amount outstanding under any of these leases as of the Petition Date, the amount owed to the applicable lessor has been listed on Schedule E/F of each applicable Debtor.

**Schedule A/B, Part 9 – Real Property**.  For any Debtors that own real property or buildings and leasehold improvements, they are reported, except where otherwise noted, at net book value.  The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  The Debtors reserve all of their rights to recategorize and/or recharacterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed. Buildings and land improvements are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or land improvement is connected is Debtor-owned property.

In addition, certain of the instruments reflected on Schedule A/B, Part 9 may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B, Part 9.  The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule A/B, Part 9 is an executory contract within the meaning of section 365 of the Bankruptcy Code.

**Schedule A/B, Part 10 – Intangibles and Intellectual Property**.  Customer relations includes customer lists, mailing lists, and other compilations.  Trade names include patents, copyrights, trademarks, and trade secrets.  The Debtors do not have a recent available valuation of such intangibles and intellectual property and accordingly have listed the value of these items as undetermined in the Schedules.

**Schedule A/B, Part 11 – All Other Assets**.   In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, credits, rebates, or refunds with their customers and suppliers, or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be party to pending litigation in which such Debtor has asserted, or may assert, Claims as a plaintiff or counter-claims and/or cross-claims as defendant.

Certain Debtors have accumulated tax attributes that can potentially be carried forward to offset income or reduce tax liabilities in future years for United States federal and state tax purposes.  The amount of tax attributes for the relevant tax years are shown on Schedule A/B.

**Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or other order entered by the Court, the Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  In certain circumstances, a Debtor may be a co-obligor or guarantor with respect to the scheduled Claims of other Debtors, and no Claim set forth on Schedule D of any Debtor is

intended to acknowledge Claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided on Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in Schedule D and/or the Global Notes shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, parties that may hold security deposits have not been listed on Schedule D.  The Debtors reserve all of their rights, Claims and Causes of Action with respect to Claims associated with any contracts and agreements listed on Schedule D or Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument (including any intercompany agreement) related to a creditor's Claim.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

The Debtors have not included parties that may assert such Claims are secured through setoff rights or inchoate statutory lien rights on Schedule D.

Strike, Delta Directional Drilling, LLC, Capstone Infrastructure Services, LLC, Crossfire, LLC and Strike Global Holdings, LLC, as borrowers, Strike Holdco, LLC ("**Strike Holdco**"), as guarantor, certain financial institutions, as Lenders, and Lightship Capital II LLC (as successor in interest to Bank of America, N.A.), as administrative agent and collateral agent, are parties to that certain *ABL Loan and Security Agreement*, dated as of November 30, 2016 (as amended, amended and restated, supplemented or otherwise modified, the "**Prepetition Senior Loan Agreement**"), which provided for a revolving asset-backed loan facility (the "**Prepetition ABL Facility**"), which was subsequently amended to provide for incremental delayed draw loans (the "**Prepetition Bridge Facility**," and together with the Prepetition ABL Facility, the "**Prepetition Senior Loan Facility**").  The Claim amount drawn for the Prepetition Senior Loan Facility listed in Schedule D is equal to the outstanding principal amount, plus all interest and fees, as of the Petition Date.

Strike, as borrower, Strike Holdco and certain of Strike's subsidiaries, as subsidiary guarantors, certain financial institutions, as lenders, and Wilmington Trust, National Association, as administrative agent and collateral agent, are parties to that certain *Term Loan and LC Loan and Security Agreement*, dated as of November 30, 2016 (as amended, amended and restated, supplemented or otherwise modified, the "**Prepetition Junior Loan Agreement**"), which provided for a term loan facility (the "**Prepetition Junior Loan Facility**").  The Claim amount for the Prepetition Junior Loan Facility listed in Schedule D is equal to the outstanding principal amount, plus all interest and fees, as of the Petition Date.

**Schedule E/F, Part 1 – Creditors with Priority Unsecured Claims**.  Pursuant to the *Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 53] (the "**Taxes Order**"), the Debtors have been granted the authority to pay certain tax liabilities that accrued prepetition.  Accordingly, any priority unsecured Claim based upon prepetition tax accruals that have been paid pursuant to the Taxes Order are not listed on Schedule E/F.  Certain of the tax Claims may be subject to on-going audits, and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the tax Claims listed on Schedule E/F.  Therefore, the Debtors have listed all such Claims as undetermined in amount,

pending final resolution of on-going audits or outstanding issues.  In addition, there may be other numerous contingent, unliquidated Claims from state taxing authorities, not all of which are listed.

The listing of a Claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such Claim or any portion thereof is entitled to priority status.

**Schedule E/F, Part 2 – Creditors with Non-Priority Unsecured Claims**.  The Debtors have made reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F, Part 2 based upon the Debtors' existing books and records.   The Claims of individual creditors for other things, products, goods, or services are listed as either the lower of the amounts invoiced by the creditor or the amounts entered on the Debtors' books and records, and may not reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all rights with respect to any such credits and allowances including the right to assert Claims, objections and/or setoffs.  The Claims listed on Schedule E/F, Part 2, arose or were incurred on various dates.  In certain instances, the date on which a Claim arose is an open issue of fact.  While reasonable efforts have been made, determining the date upon which each Claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for every Claim listed on Schedule E/F.

Schedule E/F contains information regarding pending litigation involving the Debtors.  In certain instances, the Debtor that is subject of the litigation is uncertain or undetermined.  Where the named defendant is "Strike, LLC" plus "et al.," the Debtors have listed such Claim on Schedule E/F of Strike.  However, to the extent that litigation involving a particular Debtor has been identified, information regarding that litigation is contained in Schedule E/F for that Debtor.  The amounts for these potential Claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

**Schedule G – Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.   Although the Debtors' existing books, records, financial systems, and contracts management systems have been relied upon to identify and schedule executory contracts for each of the Debtors and commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or overinclusion may have occurred.  The Debtors reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule, as necessary.  The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppels, certificates, letters, memoranda and other documents, instruments and agreements that may not be listed on Schedule G, despite the Debtors' use of reasonable efforts to identify such documents.  In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not separately set forth on Schedule G.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The Debtors have included only contracts and agreements to which a Debtor is a party.   Contracts that were entered into with a prior Strike entity, but inherited by a Debtor entity are listed on the Schedule of the current Debtor party.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as subordination, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements.   Such documents may not be set forth on Schedule G.   Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors.   Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance.   In such cases, the Debtors made their best efforts to determine the correct Debtors' Schedule G on which to list such executory contract or unexpired lease.   Certain of the executory contracts may not have been memorialized and could be subject to dispute.   Each unexpired lease listed in Schedule G may include one or more ancillary documents, including but not limited to any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases.

**Schedule H – Co-Debtors**.   In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and Claims arising out of certain ordinary business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross Claims and counter-claims against other parties.   Due to the volume of such Claims, and because all such Claims are contingent, unliquidated, and disputed, and listed elsewhere in the Schedules and Statements, such Claims have not been set forth individually on Schedule H.

Schedule H reflects Guarantees, if any, by various Debtors of obligations of related affiliates, or co-borrowings by various Debtors.   The Debtors may not have identified certain Guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.   Certain of the Guarantees reflected on Schedule H, if any, may have expired or no longer be enforceable.   Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional Guarantees are identified or such Guarantees are discovered to have expired or are unenforceable, or to contest the validity or enforceability of the Guarantees in another filing.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' STATEMENTS

**Statements, Part 1, Question 1 – Gross Revenue From Business**.   The amount shown for year-to-date 2021 includes revenue from business for the period of January 1, 2021 to December 6, 2021.

**Statements, Part 1, Question 2 – Non-Business Revenue**.   The amount shown for year-to-date 2021 includes non-business revenue for the period of January 1, 2021 to December 5, 2021, which consists primarily of interest revenue from now-closed bank accounts.

**Statements, Part 2, Question 3 – Payments and Transfers to Certain Creditors Within 90 Days**.   The dates set forth in the "Dates" column relate to one of the following: (a) the date  of a

14

wire transfer; (b) the date of an "ACH" payment; or (c) the check date.  Disbursements made on account of multiple invoices may be reflected as a single payment.

**Statements, Part 2, Question 4 – Payments to Insiders**.  The Debtors' listing of individuals as "insiders" is subject to the methodology and reservations of rights described in paragraph 8 hereof.  In the interest of disclosure, the Debtors have listed all payments during the applicable period to parties that may have qualified as an insider at any point during such period.  Disclosed payments include payments to parties that may not have been an "insider" at the time of the payment because such party was subsequently terminated or otherwise ceased to be an insider, and, accordingly may not be considered an "insider" at the time certain of the listed payments were made.

**Statements, Part 2, Question 5 – Repossessions, Foreclosures and Returns**.  The Debtors routinely return damaged, unsatisfactory or out-of-specification raw materials and other goods to vendors in the ordinary course of business.  These ordinary course returns have not been listed in Statements Part 2, Question 5.

**Statements, Part 2, Question 6 – Setoffs**.  For a discussion of setoffs incurred by the Debtors, refer to paragraph 22 of these Global Notes.

**Statements, Part 3, Question 7 – Legal Actions or Assignments**.  The Debtors are party to certain pending litigation matters that the Debtors believed may have potential recoveries.  The actual value of such litigation matters is contingent on their outcome.   The Debtors routinely participate in administrative actions and appeals with state agencies in the ordinary course of their business and have identified those administrative actions that were pending within one year of the Petition Date.

**Statements, Part 11, Question 21 – Property Held for Another**.   The Debtors withhold or retain certain funds from employees for payment to certain governmental authorities.  These funds are held in trust for turnover to the applicable governmental authority.  Given that the Debtors do not retain control of such funds and such funds are not considered property of the Debtors' estate, amounts of such funds have not been listed under Part 11 of the Statements.

**Statements, Part 12, Questions 22-24 – Details about Environmental Information**.  The Debtors historically have operated over a substantial period of time in several locations across the United States.  At some locations, the Debtors no longer have any active operations and may no longer have relevant records or their records may no longer be complete or reasonably accessible or reviewable.  In some cases, statutory document retention periods have passed.  Further, some individuals who once possessed responsive information are no longer employed by the Debtors.  The Debtors have devoted substantial internal and external resources to identifying and providing the requested information that is responsive for as many sites and proceedings as reasonably possible.  But, for all these reasons, it may not be possible to fully identify and supply the requested information that is responsive to Statements, Part 12, Questions 22-24.

The Debtors are legally required to make routine reports and submissions to regulatory agencies concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions

concerning air emissions. The Debtors did not include such reports in their response, nor have the Debtors identified any instances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws or proceedings that have resulted from alleged violations of environmental laws that have not been resolved.

**Statements, Part 13, Question 26 – Books, Records and Financial Statements**. Although the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with certain financial reporting, the Debtors do not maintain records of the parties that requested or obtained copies of any of financial reporting or complete lists to track such disclosures. As such, the Debtors are unable to and have not provided lists of these parties in response to Part 13, Question 26 of the Statements.

**Statements, Part 13, Question 28 – Debtors' Officers and Directors**. The individuals listed as "Director" on Strike's Statement, Part 13, Question 28, are directors of Strike Investment, LLC (the indirect corporate parent of Strike, LLC).

**Statements, Part 13, Question 30 – Payments, Distributions or Withdrawals to Insiders**. The response to Part 13, Question 30 of the Statements incorporates by reference items listed in the responses to Part 2, Question 4 of the Statements.

<table>
<tr><td colspan="2"><b>Fill in this information to identify the case:</b></td></tr>
<tr><td>Debtor</td><td>Strike, LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Southern District of Texas</td></tr>
<tr><td>Case number<br>(if known)</td><td>21-90054</td></tr>
</table>

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy       04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From  1/1/2021 | To  12/6/2021 | ☑ Operating a business<br>☐ Other | $460,524,853.52 |
| FOR PRIOR YEAR: | From  1/1/2020 | To  12/31/2020 | ☑ Operating a business<br>☐ Other | $701,791,203.37 |
| FOR THE YEAR BEFORE THAT: | From  1/1/2019 | To  12/31/2019 | ☑ Operating a business<br>☐ Other | $1,406,211,276.64 |

**2. Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected
from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From  1/1/2021 | To  12/6/2021 | PROCEEDS FROM ASSET SALES AND DISCOUNTS | $19,004,801.64 |
| FOR PRIOR YEAR: | From  1/1/2020 | To  12/31/2020 | PROCEEDS FROM ASSET SALES AND DISCOUNTS | $16,004,039.51 |
| FOR THE YEAR BEFORE THAT: | From  1/1/2019 | To  12/31/2019 | PROCEEDS FROM ASSET SALES AND DISCOUNTS | $3,287,386.37 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3. Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days
before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted
on 4/1/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None
   SEE ATTACHED EXHIBIT TO SOFA 3

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or
guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than
. (This amount may be adjusted on  and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include
any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general
partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates ; and any managing agent of the
debtor. 11 U.S.C. § 101(31).

☐ None

   SEE ATTACHED EXHIBIT TO SOFA 4

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ALABAMA POWER COMPANY V DELTA DIRECTIONAL<br><br>**Case number**<br>N/A | PROPERTY DAMAGE | CIRCUIT COURT OF LAMAR COUNTY, ALABAMA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| ANTONIO VITELA V. STRIKE, LLC<br><br>**Case number**<br>CV57259 | ACCIDENTAL INJURY | 441ST JUDICIAL DISTRICT COURT OF MIDLAND COUNTY, TEXAS | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| BILLY CLEVELAND AND TAMMY CLEVELAND V. OEP STRIKE LLC; PATE HOLDING COMPANY, LP, MILLPOINT STRIKE SPLITTER, LLC; STRIKE, LLC; STRIKE CAPITAL, LLC; AND STRIKE INVESTMENT, LLC<br><br>**Case number**<br>21-CV-133-NWMD | WRONGFUL TERMINATION | CIRCUIT COURT OF NEWTON COUNTY, MISSISSIPPI | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BRENDA WOZENCRAFT ET AL V. NEPTALI PUENTE AND STRIKE, LLC<br><br>**Case number**<br>B-0206046 | MOTOR VEHICLE ACCIDENT | 60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CAROLINE A VANSYCYOC, BLAINE VANSYCOC, AND GABRIEL MORRIS AND REAGAN BRUNNER, BY THEIR NEXT FRIEND AND GUARDIAN, CAROLINE A VANSYCOC<br><br>**Case number**<br>21-C-51 | MOTOR VEHICLE ACCIDENT | CIRCUIT COURT OF MARSHALL COUNTY, WEST VIRGINIA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DAMONE N. EDDY, IN HIS CAPACITY AS THE ADMINISTRATOR AND PERSONAL REPRESENTATIVE OF THE ESTATE OF STEPHANIE N. EDDY AND ALLISON M. LIPPERT VS. STRIKE, LLC ET AL<br><br>**Case number**<br>20-C-50 | MOTOR VEHICLE ACCIDENT | CIRCUIT COURT OF MONONGALIA COUNTY, WEST VIRGINIA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   Strike, LLC

_____   Case number (if known) _____ 21-90054
(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| DENNIS BERRY V. STRIKE, LLC<br><br>**Case number**<br>2019DCV-5171-B | PROPERTY DESTRUCTION | DISTRICT COURT OF NUECES COUNTY, TEXAS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DEPARTMENT OF LABOR CORPUS CHRISTI INVESTIGATION<br><br>**Case number**<br>N/A | WAGE AND HOUR MATTERS | N/A | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| EAGLE CAPITAL CORPORATION V. STRIKE, LLC DBA STRIKE USA, LLC<br><br>**Case number**<br>202009238 | FORCE MAJEURE & CHANGE ORDERS | 165TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY, TEXAS | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| FREDRICK ROBINSON V. ORYX MIDSTREAM SERVICES, LLC, STRIKE FORCE MIDSTREAM, LLC, STRIKE LLC, AND ORYX ENERGY COMPANY<br><br>**Case number**<br>DC-20-16068 | MOTOR VEHICLE ACCIDENT | JUDICIAL DISTRICT COURT DALLAS COUNTY, TEXAS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FVL, LTD., ET AL V. STRIKE, LLC, A/K/A STRIKE USA, PRECISION HDD LLC, DIRECTIONAL SERVICE SOUTH, L.L.C., KESTREL FIELD SERVICES, INC., A/K/A KESTREL ENGINEERING, AND KEYSTONE ENGINEERING, INC.<br><br>**Case number**<br>2020V-0128 | PROPERTY DAMAGE | 155TH JUDICIAL DISTRICT COURT OF AUSTIN COUNTY, TEXAS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GERALD A. BEECHER, AND LUCY BEECHER V. MIDSHIP PIPELINE COMPANY, LLC, CHENIERE ENERGY, INC., AND STRIKE, LLC<br><br>**Case number**<br>CJ-2021-46 | PROPERTY DAMAGE | DISTRICT COURT OF KINGFISHER COUNTY, STATE OF OKLAHOMA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| HORSE HEAD HOLDINGS, LLC V. MAGELLAN PIPELINE COMPANY, LP, ET AL<br><br>**Case number**<br>34872 | TRESPASS AND NEGLIGENCE | 12TH DISTRICT COURT OF GRIMES COUNTY, TEXAS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| IN THE MATTER OF DON MURPHEY<br><br>**Case number**<br>N/A | UNLAWFUL DISCRIMINATION | N/A | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| IN THE MATTER OF JONATHAN PRATER<br><br>**Case number**<br>NO. 564-2020-00270 | UNLAWFUL DISCRIMINATION | US EEOC OKLAHOMA CITY AREA OFFICE | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| IN THE MATTER OF TANNER PRATER<br><br>**Case number**<br>564-2020-00269 | UNLAWFUL DISCRIMINATION | US EEOC OKLAHOMA CITY AREA OFFICE | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor Strike, LLC

Case number (if known) 21-90054

(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| INTERNAL AUDIT OF STRIKE, LLC DBA PICKETT SYSTEMS<br><br>**Case number**<br>RN103057576 | INTERNAL ENVIRONMENTAL AUDIT | N/A | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JASON BYNUM V. STRIKE, LLC, STS CONSULTING SERVICES LLC, ANADARKO E&P ONSHORE LLC, ANADARKO PETROLEUM CORPORATION, AND ANADARKO LONE CREEK GATHERING LLC<br><br>**Case number**<br>19-05-22950-CVR | PERSONAL INJURY | 143RD JUDICIAL DISTRICT COURT OF REEVES COUNTY, TEXAS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JENNIFER PARKER V. STRIKE, LLC<br><br>**Case number**<br>18-10-13558 | UNLAWFUL DISCRIMINATION | 284TH JUDICIAL DISTRICT COURT OF MONTGOMERY COUNTY, TEXAS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JEREMY HERSHEY V. TONY POWER, CUSTOMER CRANE RENTAL, LLC, STRIKE LLC<br><br>**Case number**<br>21-1-135 | MOTOR VEHICLE ACCIDENT | 284TH JUDICIAL COURT OF MONTGOMERY COUNTY DISTRICT COURT, TEXAS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JOHN A. STERN AND DEBRA A. STERN VS. LAVACA PIPE LINE COMPANY AND  STRIKE LLC<br><br>**Case number**<br>114489-CV | BREACH OF EASEMENT AGREEMENT | DISTRICT COURT OF BRAZORIA COUNTY, TEXAS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JUAN DE JESUS PEREZ V. WILLIAM BYNUM AND STRIKE, LLC<br><br>**Case number**<br>2020-22728 | MOTOR VEHICLE ACCIDENT | 269TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY, TEXAS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LEE LOPEZ AND SANDRA DIAZ V. STRIKE, LLC AND DUSTY ANN SPARKMAN<br><br>**Case number**<br>2020-21688 | MOTOR VEHICLE ACCIDENT | 55TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY, TEXAS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LEONIDES GONZALEZ C. UNKNOWN DRIVER AND STRIKE, LLC<br><br>**Case number**<br>21-01-14678-ZCV | MOTOR VEHICLE ACCIDENT | 293RD DISTRICT COURT OF ZAVALA COUNTY, TEXAS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MAGELLAN MIDSTREAM PARTNERS, L.P. ET AL. V. GULLETT & ASSOCIATES, INC.; STRIKE, LLC; DIRECTIONAL SERVICES SOUTH, L.L.C., ET AL.<br><br>**Case number**<br>202068052 | PROPERTY DAMAGE | 334TH JUDICIAL DISTRICT COURT HARRIS COUNTY, TEXAS | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| MAGELLAN PIPELINE COMPANY, L.P. AND V-TEX LOGISTICS LLC V. STRIKE, LLC AND BERKLEY NATIONAL INSURANCE COMPANY<br><br>**Case number**<br>CJ-2020-01491 | BREACH OF CONTRACT | DISTRICT COURT OF TULSA COUNTY, OKLAHOMA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor    Strike, LLC
          (Name)

Case number (if known) 21-90054

| Case title | Nature of case | Court or agency's name and address | Status of case |
|------------|----------------|-----------------------------------|----------------|
| MANUEL GARZA, HILDA GARZA, JOSE ARIAS, ET AL. V. MAGELLAN MIDSTREAM PARTNERS LP, MAGELLAN CRUDE OIL PIPELINE COMPANY, LP, MAGELLAN PIPELINE GP, LLC, CENTERPOINT ENERGY HOUSTON ELECTRIC, LLC, AND STRIKE, LLC<br><br>**Case number**<br>N/A | WATER CONCERNS | N/A | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MEARS GROUP, INC. V. STRIKE, LLC<br><br>**Case number**<br>2021-03258 | PROJECT DAMAGE AND DELAYS | 215TH DISTRICT COURT HARRIS COUNTY, TEXAS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RIA CUDJOE V. MAURO V. LOPEZ AND CHRISTOPHER LAFLEUR<br><br>**Case number**<br>21-C-05421-S5 | MOTOR VEHICLE ACCIDENT | STATE COURT OF GWINNETT COUNTY STATE OF GEORGIA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| STATE OF GOLIAD, TEXAS V. STRIKE, LLC<br><br>**Case number**<br>18-04-0685-CV | TAX ASSESSMENT | 24TH JUDICIAL DISTRICT COURT OF GOLIAD COUNTY, TEXAS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| TANNER PRATER AND JONATHAN PRATER V STRIKE, LLC<br><br>**Case number**<br>CIV-20-132-J | UNLAWFUL DISCRIMINATION | US DISTRICT COURT WESTERN DISTRICT OKLAHOMA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| THE COUNTY OF LEON, TEXAS V. STRIKE, LLC<br><br>**Case number**<br>T-14-563 | TAX ASSESSMENT | 278TH DISTRICT COURT OF LEON COUNTY, TEXAS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WILLIAM LIVELY V. STRIKE, LLC<br><br>**Case number**<br>2018-53007 | PERSONAL INJURY | 113RD DISTRICT COURT HARRIS COUNTY, TEXAS | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

**Part 4:    Certain Gifts and Charitable Contributions**

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|-------------------------------------------|-------------|-------|
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | EMPLOYEE GIFTS | 8/14/2021 | $1,012.53 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | SERVICE AWARDS | 12/1/2021 | $1,028.67 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | SERVICE AWARDS | 10/10/2020 | $1,140.11 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | EMPLOYEE GIFTS | 9/11/2021 | $1,153.10 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | SERVICE AWARDS | 12/5/2020 | $1,154.26 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | SERVICE AWARDS | 1/30/2021 | $1,327.40 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | SERVICE AWARDS | 10/24/2020 | $1,377.80 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | SERVICE AWARDS | 3/13/2021 | $1,562.94 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | EMPLOYEE GIFTS | 12/31/2020 | $1,625.00 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | SERVICE AWARDS | 10/1/2020 | $1,736.84 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | SERVICE AWARDS | 12/1/2020 | $1,765.36 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | EMPLOYEE GIFTS | 11/1/2021 | $1,789.11 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | SERVICE AWARDS | 1/1/2021 | $1,832.17 |
| CONFIDENTIAL<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | FUNERAL CONTRIBUTION | 8/20/2020 | $2,100.00 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | SERVICE AWARDS | 7/4/2020 | $2,165.17 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | EMPLOYEE GIFTS | 10/9/2021 | $2,200.62 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | SERVICE AWARDS | 1/16/2021 | $2,234.04 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | EMPLOYEE GIFTS | 8/28/2021 | $2,483.47 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | EMPLOYEE GIFTS | 8/1/2020 | $2,988.71 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | SERVICE AWARDS | 2/13/2021 | $3,088.59 |
| MULTIPLE EMPLOYEES<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380<br><br>**Recipient's relationship to debtor**<br>EMPLOYEE | EMPLOYEE GIFTS | 5/31/2021 | $51,565.39 |

**Part 5:**    **Certain Losses**

Debtor     Strike, LLC
           (Name)                                    Case number (if known) 21-90054

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets - Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| MISCELLANEOUS | NIL | 1/25/2021 | $382.00 |
| MISCELLANEOUS | NIL | 2/24/2021 | $70,362.50 |
| PROPERTY | NIL | 8/27/2021 | $6,100.00 |
| ROAD DAMAGE | NIL | 3/10/2021 | $50,000.00 |
| ROAD DAMAGE | NIL | 3/10/2021 | $120,000.00 |
| ROAD DAMAGE | NIL | 4/5/2021 | $50,000.00 |
| THEFT | NIL | 11/1/2021 | $5,080.00 |
| THEFT | NIL | 5/10/2021 | $33,973.19 |
| THEFT | NIL | 8/12/2021 | $35,992.89 |
| WARRANTY | NIL | 1/11/2021 | $1,165.43 |

## Part 6:   Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| EPIQ CORPORATE RESTRUCTURING LLC<br>777 THIRD AVENUE,12TH FLOOR<br>NEW YORK, NY  10017<br><br>**Email or website address**<br>WWW.EPIQGLOBAL.COM<br><br>**Who made the payment, if not debtor?**<br>N/A | | 9/30/2021 | $25,000.00 |
| EPIQ CORPORATE RESTRUCTURING LLC<br>777 THIRD AVENUE,12TH FLOOR<br>NEW YORK, NY  10017<br><br>**Email or website address**<br>WWW.EPIQGLOBAL.COM<br><br>**Who made the payment, if not debtor?**<br>N/A | | 10/12/2021 | $40,000.00 |
| EPIQ CORPORATE RESTRUCTURING LLC<br>777 THIRD AVENUE,12TH FLOOR<br>NEW YORK, NY  10017<br><br>**Email or website address**<br>WWW.EPIQGLOBAL.COM<br><br>**Who made the payment, if not debtor?**<br>N/A | | 11/29/2021 | $20,000.00 |
| GUGGENHEIM SECURITIES LLC<br>330 MADISON AVENUE<br>NEW YORK, NY  10017<br><br>**Email or website address**<br>HTTPS://WWW.GUGGENHEIMPARTNERS.CO<br>M/SERVICES/SECURITIES<br><br>**Who made the payment, if not debtor?**<br>N/A | | 9/16/2021 | $350,000.00 |

Debtor    Strike, LLC                                    Case Number (if known)  21-90054
          (Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| GUGGENHEIM SECURITIES LLC<br>330 MADISON AVENUE<br>NEW YORK, NY  10017<br><br>**Email or website address**<br>HTTPS://WWW.GUGGENHEIMPARTNERS.COM/SERVICES/SECURITIES<br><br>**Who made the payment, if not debtor?**<br>N/A | | 10/18/2021 | $250,000.00 |
| GUGGENHEIM SECURITIES LLC<br>330 MADISON AVENUE<br>NEW YORK, NY  10017<br><br>**Email or website address**<br>HTTPS://WWW.GUGGENHEIMPARTNERS.COM/SERVICES/SECURITIES<br><br>**Who made the payment, if not debtor?**<br>N/A | | 10/29/2021 | $150,000.00 |
| JACKSON WALKER LLP<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON, TX  77010<br><br>**Email or website address**<br>HTTPS://WWW.JW.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 11/15/2021 | $135,428.00 |
| JOELE FRANK, WILKINSON BRIMMER KATCHER<br>ONE CALIFORNIA STREET, SUITE 2275<br>SAN FRANCISCO, CA  94111<br><br>**Email or website address**<br>HTTPS://WWW.JOELEFRANK.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 9/23/2021 | $85,000.00 |
| JOELE FRANK, WILKINSON BRIMMER KATCHER<br>ONE CALIFORNIA STREET, SUITE 2275<br>SAN FRANCISCO, CA  94111<br><br>**Email or website address**<br>HTTPS://WWW.JOELEFRANK.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 10/15/2021 | $85,000.00 |
| JOELE FRANK, WILKINSON BRIMMER KATCHER<br>ONE CALIFORNIA STREET, SUITE 2275<br>SAN FRANCISCO, CA  94111<br><br>**Email or website address**<br>HTTPS://WWW.JOELEFRANK.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 11/30/2021 | $85,000.00 |
| OPPORTUNE, LLP<br>711 LOUISIANA STREET, SUITE 3100<br>HOUSTON, TX  77002<br><br>**Email or website address**<br>HTTPS://OPPORTUNE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 9/10/2021 | $75,000.00 |
| OPPORTUNE, LLP<br>711 LOUISIANA STREET, SUITE 3100<br>HOUSTON, TX  77002<br><br>**Email or website address**<br>HTTPS://OPPORTUNE.COM/ | | 9/15/2021 | $141,691.05 |

Debtor    Strike, LLC                                    Case number (if known)    21-90054
          (Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| **Who made the payment, if not debtor?**<br>N/A | | | |
| OPPORTUNE, LLP<br>711 LOUISIANA STREET, SUITE 3100<br>HOUSTON, TX  77002<br><br>**Email or website address**<br>HTTPS://OPPORTUNE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 9/22/2021 | $168,953.15 |
| OPPORTUNE, LLP<br>711 LOUISIANA STREET, SUITE 3100<br>HOUSTON, TX  77002<br><br>**Email or website address**<br>HTTPS://OPPORTUNE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 9/29/2021 | $144,640.19 |
| OPPORTUNE, LLP<br>711 LOUISIANA STREET, SUITE 3100<br>HOUSTON, TX  77002<br><br>**Email or website address**<br>HTTPS://OPPORTUNE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 10/1/2021 | $150,000.00 |
| OPPORTUNE, LLP<br>711 LOUISIANA STREET, SUITE 3100<br>HOUSTON, TX  77002<br><br>**Email or website address**<br>HTTPS://OPPORTUNE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 10/13/2021 | $127,697.80 |
| OPPORTUNE, LLP<br>711 LOUISIANA STREET, SUITE 3100<br>HOUSTON, TX  77002<br><br>**Email or website address**<br>HTTPS://OPPORTUNE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 10/15/2021 | $150,000.00 |
| OPPORTUNE, LLP<br>711 LOUISIANA STREET, SUITE 3100<br>HOUSTON, TX  77002<br><br>**Email or website address**<br>HTTPS://OPPORTUNE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 10/20/2021 | $51,894.50 |
| OPPORTUNE, LLP<br>711 LOUISIANA STREET, SUITE 3100<br>HOUSTON, TX  77002<br><br>**Email or website address**<br>HTTPS://OPPORTUNE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 10/28/2021 | $227,042.45 |
| OPPORTUNE, LLP<br>711 LOUISIANA STREET, SUITE 3100<br>HOUSTON, TX  77002<br><br>**Email or website address**<br>HTTPS://OPPORTUNE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 11/4/2021 | $115,043.15 |

Debtor    Strike, LLC
          (Name)                                    Case number (if known)   21-90054

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| OPPORTUNE, LLP<br>711 LOUISIANA STREET, SUITE 3100<br>HOUSTON, TX  77002<br><br>**Email or website address**<br>HTTPS://OPPORTUNE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 11/12/2021 | $118,482.10 |
| OPPORTUNE, LLP<br>711 LOUISIANA STREET, SUITE 3100<br>HOUSTON, TX  77002<br><br>**Email or website address**<br>HTTPS://OPPORTUNE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 11/12/2021 | $125,000.00 |
| OPPORTUNE, LLP<br>711 LOUISIANA STREET, SUITE 3100<br>HOUSTON, TX  77002<br><br>**Email or website address**<br>HTTPS://OPPORTUNE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 11/18/2021 | $122,829.00 |
| OPPORTUNE, LLP<br>711 LOUISIANA STREET, SUITE 3100<br>HOUSTON, TX  77002<br><br>**Email or website address**<br>HTTPS://OPPORTUNE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 11/24/2021 | $142,665.30 |
| OPPORTUNE, LLP<br>711 LOUISIANA STREET, SUITE 3100<br>HOUSTON, TX  77002<br><br>**Email or website address**<br>HTTPS://OPPORTUNE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 11/29/2021 | $87,500.00 |
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY  10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 9/8/2021 | $500,000.00 |
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY  10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 9/9/2021 | $305,108.46 |
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY  10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 9/15/2021 | $442,530.50 |

Debtor    Strike, LLC                                    Case number (if known) 21-90054
          (Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY 10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 9/21/2021 | $341,121.61 |
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY 10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 9/27/2021 | $354,891.83 |
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY 10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 10/1/2021 | $341,011.03 |
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY 10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 10/7/2021 | $383,358.61 |
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY 10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 10/13/2021 | $313,326.30 |
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY 10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 10/15/2021 | $230,583.20 |
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY 10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 10/19/2021 | $258,722.13 |
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY 10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 10/29/2021 | $247,115.69 |

Debtor    Strike, LLC                                          Case number (if known)   21-90054

(Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY  10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 11/3/2021 | $336,896.18 |
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY  10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 11/12/2021 | $266,633.02 |
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY  10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 11/17/2021 | $271,071.12 |
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY  10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 11/22/2021 | $283,616.44 |
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY  10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 11/29/2021 | $378,055.87 |
| WHITE & CASE LLP<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY  10020<br><br>**Email or website address**<br>HTTPS://WWW.WHITECASE.COM/<br><br>**Who made the payment, if not debtor?**<br>N/A | | 11/30/2021 | $392,013.60 |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

**Part 7:**    **Previous Locations**

Debtor    Strike, LLC                                Case number (if known)  21-90054
          (Name)

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy | |
|---|---|---|
| PROJECT-RELATED OFFICE LOCATION<br>1266 US 281<br>ALICE, TX  78332 | From  9/6/2018 | To  12/18/2021 |
| PROJECT-RELATED OFFICE LOCATION<br>24524 HIGHWAY 35<br>SWEENY, TX  77480 | From  11/1/2020 | To  10/8/2021 |
| LONG-TERM OFFICE LOCATION<br>13727 INTERSTATE 10<br>BAYTOWN, TX  77523 | From  1/1/2013 | To  8/27/2021 |
| LONG-TERM OFFICE LOCATION<br>US HWY 281 AND CR 119<br>ALICE, TX  78332 | From  9/24/2018 | To  8/31/2021 |
| LONG-TERM OFFICE LOCATION<br>E HWY 90<br>DEL RIO, TX  78841 | From  8/1/2018 | To  7/31/2021 |
| LONG-TERM OFFICE LOCATION<br>1050 HWY 365<br>PORT ARTHUR, TX  77640 | From  9/14/2020 | To  10/12/2021 |
| PROJECT-RELATED OFFICE LOCATION<br>1241 GARTH BROOKS BLVD SPACE 1225<br>YUKON, OK  73099 | From  10/10/2018 | To  3/4/2019 |
| LONG-TERM OFFICE LOCATION<br>849 AVIATION PARKWAY<br>SMYRNA, TN  37167 | From  7/1/2017 | To  5/31/2020 |
| LONG-TERM OFFICE LOCATION<br>2605 NORTH CLOSNER<br>EDINBURG, TX  78540 | From  6/1/2010 | To  8/25/2019 |
| PROJECT-RELATED OFFICE LOCATION<br>3351 N. GREGORY RD STE 200<br>YUKON, OK  73099 | From  10/1/2018 | To  5/31/2020 |
| LONG-TERM OFFICE LOCATION<br>3100 1ST<br>BLOOMFIELD, NM  87413 | From  2/1/2014 | To  4/30/2019 |
| TEMPORARY YARD<br>2465 OUTLET CENTER DRIVE<br>SEALY, TX  77474 | From  8/1/2018 | To  3/23/2019 |
| LONG-TERM OFFICE LOCATION<br>2620 6TH ST<br>TUSCALOOSA, AL  35401 | From  10/1/2018 | To  11/30/2019 |
| PROJECT-RELATED OFFICE LOCATION<br>2784 ROUTE 414<br>CANTON, PA  17724 | From  5/1/2018 | To  9/30/2019 |
| TEMPORARY YARD<br>301 HALL ROAD<br>NEW MILFORD, PA  18834 | From  6/12/2017 | To  2/28/2019 |
| PROJECT-RELATED OFFICE LOCATION<br>601 W. GRAND AVE<br>CHICKASHA, OK  73018 | From  11/1/2018 | To  5/31/2019 |
| TEMPORARY YARD<br>5168 SOUTH HWY 18<br>MONAHANS, TX  79756 | From  12/20/2017 | To  9/15/2019 |
| PROJECT-RELATED OFFICE LOCATION<br>2 INDUSTRIAL PARK ROAD<br>BENWOOD, WV  26031 | From  5/26/2016 | To  5/31/2020 |
| PROJECT-RELATED OFFICE LOCATION<br>2690 SOUTH COUNTY RD<br>ODESSA, TX  79766 | From  7/18/2018 | To  3/10/2019 |
| TEMPORARY YARD<br>55366 SANDY DR<br>POWHATAN POINT, OH  43942 | From  10/17/2018 | To  6/30/2019 |
| LONG-TERM OFFICE LOCATION<br>7404 LEOPARD STREET<br>CORPUS CHRISTI, TX  78409 | From  9/13/2010 | To  12/31/2019 |

| Address | Dates of occupancy | |
|---|---|---|
| PROJECT-RELATED OFFICE LOCATION<br>303 CR 374<br>OLD OCEAN, TX  77463 | From  11/1/2017 | To  1/27/2018 |
| TEMPORARY YARD<br>3001 HIDALGO RD<br>CARLSBAD, NM  88220 | From  3/29/2018 | To  5/31/2019 |
| TEMPORARY YARD<br>27250 FM 2004<br>ANGLETON, TX  77515 | From  8/1/2017 | To  11/30/2019 |
| LONG-TERM OFFICE LOCATION<br>2552 HIGHWAY 24<br>CENTERVILLE, MS  39631 | From  11/1/2014 | To  8/31/2019 |
| PROJECT-RELATED OFFICE LOCATION<br>3351 N. GREGORY RD STE 100<br>YUKON, OK  73099 | From  10/1/2018 | To  5/31/2020 |
| TEMPORARY YARD<br>5168 SOUTH HWY 18<br>MONAHANS, TX  79756 | From  12/20/2017 | To  9/15/2019 |
| PROJECT-RELATED OFFICE LOCATION<br>1555 FM 646<br>BACLIFF, TX  77518 | From  2/17/2020 | To  9/30/2020 |
| PROJECT-RELATED OFFICE LOCATION<br>40 ORIN INDUSTRIAL AVENUE<br>DOUGLAS, WY  82633 | From  9/5/2019 | To  7/30/2020 |
| PROJECT-RELATED OFFICE LOCATION<br>606 S C STREET<br>DUNCAN, OK  73533 | From  2/1/2019 | To  8/30/2020 |
| PROJECT-RELATED OFFICE LOCATION<br>606 S C STREET DUNCAN OK<br>DUNCAN, OK  73533 | From  10/1/2020 | To  4/4/2021 |
| PROJECT-RELATED OFFICE LOCATION<br>171 PARKWAY DR.<br>ELIZABETHTOWN, KY  42701 | From  5/1/2020 | To  9/30/2021 |
| PROJECT-RELATED OFFICE LOCATION<br>113 N. HARRISION<br>CUSHING, OK  74023 | From  4/19/2019 | To  1/10/2021 |
| PROJECT-RELATED OFFICE LOCATION<br>2519 ROUTE C.<br>JEFFERSON CITY, MO  65109 | From  6/27/2019 | To  9/27/2019 |
| PROJECT-RELATED OFFICE LOCATION<br>2519 ROUTE C.<br>JEFFERSON CITY, MO  65109 | From  9/1/2020 | To  3/13/2021 |
| PROJECT-RELATED OFFICE LOCATION<br>15001 E. COUNTY ROAD 230<br>MIDLAND, TX  79703 | From  9/14/2019 | To  9/30/2020 |
| PROJECT-RELATED OFFICE LOCATION<br>251 MARTIN RD., MYERSTOWN PA<br>MYERSTOWN, PA  17067 | From  4/12/2021 | To  7/18/2021 |

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for :
—    diagnosing or treating injury, deformity, or disease, or
—    providing any surgical, psychiatric, drug treatment, or obstetric care?
☒ No. Go to Part 9.

| Part 9: | Personal Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☒ Yes.  State the nature of the information collected and retained.    Full Name, SSN, Home Address, Birth Date, Personal Telephone Numbers, Personal Email Address, Bank Account Information for Direct Deposit, Tax ID.

Debtor    Strike, LLC                                                                    Case number (if known) 21-90054
_____
(Name)

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No.  Go to Part 10.
☑ Yes.  Does the debtor serve as plan administrator?

    ☐ No.
    ☑ Yes.  Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| THE 401K PLAN | 37-1462120 |

Has the plan been terminated?
☑ No
☐ Yes

---

**Part 10:**   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or | Last balance before closing or transfer |
|---|---|---|---|---|
| REGIONS<br>10831 KUYKENDAHL ROAD<br>THE WOODLANDS, TX  77382 | 3370 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other<br>DEPOSITORY ACCOUNT | 10/19/2021 | 0.00 |
| REGIONS<br>10831 KUYKENDAHL ROAD<br>THE WOODLANDS, TX  77382 | 3389 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other<br>OPERATING ACCOUNT | 10/19/2021 | 0.00 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 1440 LAKE FRONT CIRCLE, SUITE 150<br>THE WOODLANDS, TX  77380 | CHAD FAY | FILES AND OFFICE EQUIPMENT | ☑ No<br>☐ Yes |

---

**Part 11:**   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

---

Debtor  Strike, LLC
        (Name)

Case number (if known)  21-90054

---

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No
☑ Yes.  Provide details below.

| Case title | Court or agency name and address | Nature of case | Status of case |
|---|---|---|---|
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-2102-182-01 / 263102-1 / 170107 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-2010-122-04 / 256302-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (PRODUCED WATER) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-2010-122-03 / 256223-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (NATURAL GAS) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-2008-122-03 / 253944-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (UNKNOWN LIQUID) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-2008-181-02 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (UNKNOWN LIQUID) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-2008-122-02 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (PRODUCED WATER) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-2008-122-01 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (PRODUCED WATER) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-2007-122-02 / 251964-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (PRODUCED WATER) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-2007-122-01 / 251119-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (NATURAL GAS) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-2006-182-01 / 249576-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-2003-122-02 / 245034-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (PRODUCED WATER) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-2003-101-01 / 244986-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (NATURAL GAS) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-2001-122-06 / 241491-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (NATURAL GAS) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1911-122-02 / 239390-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (PRODUCED WATER) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor   Strike, LLC
         (Name)

Case Number (if known)   21-90054

| Case title | Court or agency name and address | Nature of case | Status of case |
|---|---|---|---|
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1911-107-01 / 238072-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (NATURAL GAS) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1910-122-01 / 236075-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (PRODUCED WATER) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1907-122-04 / 230731-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (NATURAL GAS) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1907-122-03 / 230721-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (PRODUCED WATER) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1907-122-02 / 230071-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (PRODUCED WATER) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1907-122-01 / 229745-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1906-122-03 / 229628-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (PRODUCED WATER) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1906-182-02 / 230340-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1906-182-01 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (LIQUID NATURAL GAS) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1905-118-03 / 227383-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (CRUDE OIL) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1905-101-01 / 227125-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (CRUDE OIL) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1905-181-01 / 227384-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (CRUDE OIL) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1904-101-03 / 225609-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1904-118-01 / 224560-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (NATUAL GAS) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1903-107-03 / 223477-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (PRODUCED WATER) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1903-182-01 / 222947-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (PRODUCED WATER OR NATURAL GAS) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1902-122-07 / 222581-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (HYDROCARBON) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1902-181-05 / 228473-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (NATURAL GAS) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1902-122-06 / 222580-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (WATER, UNKOWN) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of case | Status of case |
|---|---|---|---|
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1902-122-05 / 222532-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1902-122-03 / 222260-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1902-122-04 / 222266-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>227194-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE (NATURAL GAS) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAMAGE ASSESSMENT<br><br>**Case number**<br>UT-1902-122-02 / 222269-1 | THE RAILROAD COMMISSION OF TEXAS (TEXAS DAMAGE REPORTING FORM) | PIPELINE DAMAGE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No
☒ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| BAYTOWN YARD<br>10919 INTERSTATE 10 E<br>BAYTOWN, TX 77520 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX 78711 | TITLE 30 TEXAS ADMINISTRATIVE CODE 106.433 AND 106.452 / ACCEPTANCE OF SURFACE COATING AND DRY ABRASIVE BLASTING PBR | 1/20/10 |
| DILLEY YARD<br>1500 INTERSTATE 35<br>DILLEY, TX 78017 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX 78711 | TITLE 30 TEXAS ADMINISTRATIVE CODE 106.433 AND 106.452 / ACCEPTANCE OF SURFACE COATING AND DRY ABRASIVE BLASTING PBR | 9/27/13 |
| MISSION YARD<br>10465 N CONWAY<br>MISSION TX 78573 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX 78711 | TITLE 30 TEXAS ADMINISTRATIVE CODE 106.433 AND 106.452 /ACCEPTANCE OF SURFACE COATING AND DRY ABRASIVE BLASTING PBR | 9/27/13 |
| PICKETT<br>7619 UP RIVER ROAD<br>CORPUS CHRISTI TX 78409 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX 78711 | 30 TAC § 106.452 /ACCEPTANCE OF PBR SUBMITTAL | 9/2/21 |
| STRIKE LLC<br>1800 HUGHES LANDING BLVD, STE 500<br>THE WOODLANDS, TX 77380 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX 78711 | WASTE – NOT CITED / REQUEST FOR RECORDS OF WASTE SENT TO BLACKHORN ENVIRONMENTAL SERVICES | 11/29/21 & 11/15/21 |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☒ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| PICKETT<br>7619 UP RIVER ROAD<br>CORPUS CHRISTI TX 78409 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX 78711 | SECTION 10(G) OF THE TEXAS ENVIRONMENTAL, HEALTH AND SAFETY AUDIT PRIVILEGE ACT, TEX. REV. CIV. STAT. ANN. ART. 4447CC | 7/8/2020 |
| PICKETT<br>7619 UP RIVER ROAD<br>CORPUS CHRISTI TX 78409 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX 78711 | SECTION 10(G) OF THE TEXAS ENVIRONMENTAL, HEALTH AND SAFETY AUDIT PRIVILEGE ACT, TEX. REV. CIV. STAT. ANN. ART. 4447CC | 6/29/2021 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| PICKETT<br>7619 UP RIVER ROAD<br>CORPUS CHRISTI TX 78409 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX 78711 | TITLE 30 TEXAS ADMINISTRATIVE CODE 106.452 / DRY ABRASIVE BLASTING PBR SUBMITTAL | 7/14/2021 |
| DILLEY YARD<br>1500 INTERSTATE 35<br>DILLEY, TX 78017 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX 78711 | TITLE 30 TEXAS ADMINISTRATIVE CODE 106.433 AND 106.452 / SURFACE COATING AND DRY ABRASIVE BLASTING PBR SUBMITTAL | 9/24/2013 |
| MISSION YARD<br>10465 N CONWAY<br>MISSION TX, 78573 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX 78711 | TITLE 30 TEXAS ADMINISTRATIVE CODE 106.433 AND 106.452 / SURFACE COATING AND DRY ABRASIVE BLASTING PBR SUBMITTAL | 9/11/2019 |
| STRIKE LLC<br>1800 HUGHES LANDING BLVD,<br>STE 500<br>THE WOODLANDS, TX 77380 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX 78711 | WASTE – NOT CITED / RESPONSE TO REQUEST FOR RECORDS OF WASTE SENT TO BLACKHORN ENVIRONMENTAL SERVICES | 12/7/2021 |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

    ☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| CAPSTONE INFRASTRUCTURE SERVICES, LLC<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380 | OIL AND GAS INFRASTRUCTURE AND INTEGRITY SERVICES | 82-4230161<br>**Date business existed**<br>From: TBD          To: PRESENT |
| CROSSFIRE, LLC<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380 | OIL AND GAS INFRASTRUCTURE AND INTEGRITY SERVICES | 04-3677582<br>**Date business existed**<br>From: TBD          To: PRESENT |
| DELTA DIRECTIONAL DRILLING, LLC<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380 | OIL AND GAS INFRASTRUCTURE AND INTEGRITY SERVICES | 47-1089896<br>**Date business existed**<br>From: TBD          To: PRESENT |
| STRIKE GLOBAL HOLDINGS, LLC<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380 | OIL AND GAS INFRASTRUCTURE AND INTEGRITY SERVICES | 81-3844661<br>**Date business existed**<br>From: TBD          To: PRESENT |

26. **Books, records, and financial statements**
    26a.    List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

    ☐ None

| Name and address | Dates of service | |
|---|---|---|
| FRANK MCCAWLEY<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380 | From  1/1/2020 | To  7/14/2021 |
| SEAN GORE<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380 | From  7/14/2021 | To  PRESENT |

    26b.    List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

    ☐ None

Debtor    Strike, LLC
              (Name)

Case number (if known)  21-90054

| Name and address | Dates of service | |
|---|---|---|
| ERNST & YOUNG<br>3712 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3007 | From 2014 | To PRESENT |

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| SEAN GORE<br>1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380 | |

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

SEE GLOBAL NOTES

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ None

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| AILEEN WANG | MILL POINT CAPITAL PARTNERS MANAGEMENT<br>1177 AVENUE OF THE AMERICAS 45TH FLOOR<br>NEW YORK, NY 10036 | DIRECTOR - STRIKE INVESTMENT, LLC | |
| ANTHONY DOWD | 1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380 | DIRECTOR - STRIKE INVESTMENT, LLC | |
| CHARLES W. DAVISON, JR. | 1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380 | CEO & DIRECTOR - STRIKE INVESTMENT, LLC | |
| DEFERRARI, DARIO | 1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380 | SVP & TREASURER | |
| DEMPSEY, BRYAN | 1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380 | GC & CCO | |
| DUSTIN SMITH | MILL POINT CAPITAL PARTNERS MANAGEMENT<br>1177 AVENUE OF THE AMERICAS 45TH FLOOR<br>NEW YORK, NY 10036 | DIRECTOR - STRIKE INVESTMENT, LLC | |
| GORE, SEAN | 1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380 | EVP & CFO | |
| JAMES B CHERRY | ONE EQUITY PARTNERS<br>510 MADISON AVE FLOOR 19<br>NEW YORK, NY 10022 | DIRECTOR - STRIKE INVESTMENT, LLC | |
| KNUT ERIKSEN | 1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380 | DIRECTOR - STRIKE INVESTMENT, LLC | |
| MICHAEL DURAN | MILL POINT CAPITAL PARTNERS MANAGEMENT<br>1177 AVENUE OF THE AMERICAS 45TH FLOOR<br>NEW YORK, NY 10036 | DIRECTOR - STRIKE INVESTMENT, LLC | |
| PATRICK BARTELS | 1800 HUGHES LANDING BOULEVARD, SUITE 500<br>THE WOODLANDS, TEXAS 77380 | INDEPENDENT MANAGER OF STRIKE INVESTMENT, LLC | |

Debtor    Strike, LLC
(Name)

Case number (if known)    21-90054

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|--------------------------------------|------------------------|
| STRIKE HOLDCO, LLC | 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TEXAS 77380 | OWNER | 100% |
| STRIKE INVESTMENT, LLC | 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TEXAS 77380 | OWNER | 100% |
| TONY HORTON | 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TEXAS 77380 | INDEPENDENT MANAGER OF STRIKE INVESTMENT, LLC | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held | |
|------|---------|--------------------------------------|---------------------------------------------------|---|
| A. COLE PATE | 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TEXAS 77380 | FORMER EVP | From 2013 | To JUN 2021 |
| FRANK MCCAWLEY | 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TEXAS 77380 | FORMER CFO | From JAN 2020 | To SEP 2021 |
| RHONDA SIGMAN | 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TEXAS 77380 | FORMER GENERAL COUNSEL AND SVP | From JAN 2020 | To SEP 2021 |
| RICHARD PATE | 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TEXAS 77380 | FORMER PRESIDENT OF STRIKE CONSTRUCTION | From 2013 | To APR 2021 |
| STEVE PATE | 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TEXAS 77380 | FORMER CEO | From 2013 | To JUN 2021 |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

SEE ATTACHED EXHIBIT TO SOFA 4

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None

| Name of the parent corporation | Employer identification number of the parent corporation. |
|--------------------------------|------------------------------------------------------------|
| STRIKE CAPITAL, LLC | 37-1462120 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None

| Debtor | Strike, LLC | Case number (if known) | 21-90054 |
| | (Name) | | |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 12/20/2021.

✗ _____          Sean Gore
Signature of individual signing on behalf of the debtor          Printed Name

Executive Vice President and Chief Financial Officer of Strike, LLC
Position or relationship to debtor

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☒ Yes

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| 24 HR SAFETY LLC | 09/20/2021 | $8,082.05 | OPERATIONS SUPPLIER |
| DEPT 1561 | 10/12/2021 | $2,575.22 | OPERATIONS SUPPLIER |
| PO BOX 4356 | 11/05/2021 | $1,428.09 | OPERATIONS SUPPLIER |
| HOUSTON, TX  77210 | 11/12/2021 | $226.78 | OPERATIONS SUPPLIER |
| | 11/19/2021 | $509.64 | OPERATIONS SUPPLIER |
| | | **$12,821.78** | |
| 3W CONSTRUCTION LLC | 10/18/2021 | $44,297.28 | SUBCONTRACTOR |
| 8605 BROUSSARD ROAD | 10/19/2021 | $43,359.68 | SUBCONTRACTOR |
| BEAUMONT, TX  77713 | 11/02/2021 | $47,045.87 | SUBCONTRACTOR |
| | | **$134,702.83** | |
| 90 WEST CONTRACTORS | 09/29/2021 | $3,905.67 | OPERATIONS SUPPLIER |
| 813 HACKBERRY LANE | 10/06/2021 | $1,502.05 | OPERATIONS SUPPLIER |
| DEL RIO, TX  78840 | 10/12/2021 | $2,152.92 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $1,988.93 | OPERATIONS SUPPLIER |
| | | **$9,549.57** | |
| 98POINT6 INC. | 09/28/2021 | $16,259.40 | EMPLOYEE BENEFITS |
| 701 5TH AVE, SUITE 2300 | 11/16/2021 | $22,281.40 | EMPLOYEE BENEFITS |
| SEATTLE, WA  98104 | | | |
| | | **$38,540.80** | |
| AARON COLE PATE | 10/12/2021 | $95,000.00 | PROFESSIONAL SERVICES |
| 6 BROADWATER CT | 11/03/2021 | $95,000.00 | PROFESSIONAL SERVICES |
| SHENANDOAH, TX  77381 | | | |
| | | **$190,000.00** | |
| ABGI USA INC | 11/01/2021 | $240,562.50 | PROFESSIONAL SERVICES |
| 1 RIVERWAY STE 1850 | 11/16/2021 | $10,687.50 | PROFESSIONAL SERVICES |
| HOUSTON, TX  77056 | | | |
| | | **$251,250.00** | |
| ACE SPECIALTIES INC | 11/01/2021 | $3,457.25 | OPERATIONS SUPPLIER |
| PO BOX 74321 | 11/02/2021 | $4,368.34 | OPERATIONS SUPPLIER |
| CLEVELAND, OH  44194-4321 | 11/12/2021 | $347.76 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $1,796.29 | OPERATIONS SUPPLIER |
| | | **$9,969.64** | |
| ACME TRUCK LINE INC | 09/07/2021 | $11,996.00 | SUBCONTRACTOR |
| MSC-410683 | 11/12/2021 | $1,080.00 | SUBCONTRACTOR |
| P.O. BOX 415000 | 11/16/2021 | $5,700.00 | SUBCONTRACTOR |
| NASHVILLE, TN  37241-5000 | | | |
| | | **$18,776.00** | |
| ACTION TRUCKING COMPANY | 10/12/2021 | $1,461.38 | SUBCONTRACTOR |
| PO BOX 670506 | 11/01/2021 | $541.25 | SUBCONTRACTOR |
| DALLAS, TX  75267-0506 | 11/09/2021 | $14,765.33 | SUBCONTRACTOR |
| | 11/12/2021 | $2,165.00 | SUBCONTRACTOR |
| | 11/16/2021 | $11,009.04 | SUBCONTRACTOR |
| | 11/26/2021 | $703.63 | SUBCONTRACTOR |
| | | **$30,645.63** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ACUREN INSPECTION INC<br>PO BOX 846313<br>DALLAS, TX  75284-6313 | 10/18/2021 | $19,164.65 | SUBCONTRACTOR |
| | 10/26/2021 | $3,448.00 | SUBCONTRACTOR |
| | 11/16/2021 | $2,523.64 | SUBCONTRACTOR |
| | 11/23/2021 | $3,571.96 | SUBCONTRACTOR |
| | | **$28,708.25** | |
| ADDISON GROUP<br>7076 SOLUTIONS CENTER<br>CHICAGO, IL  60677-7000 | 09/08/2021 | $16,000.00 | PROFESSIONAL SERVICES |
| | 09/20/2021 | $4,000.00 | PROFESSIONAL SERVICES |
| | 11/02/2021 | $19,200.00 | PROFESSIONAL SERVICES |
| | 11/26/2021 | $4,000.00 | PROFESSIONAL SERVICES |
| | | **$43,200.00** | |
| AG & OIL 365 ENERGY LLC<br>PO BOX 108835<br>OKLAHOMA CITY, OK  73101-8835 | 09/29/2021 | $17,433.46 | SUBCONTRACTOR |
| | 10/06/2021 | $10,179.10 | SUBCONTRACTOR |
| | 10/12/2021 | $2,730.00 | SUBCONTRACTOR |
| | 10/18/2021 | $1,037.87 | SUBCONTRACTOR |
| | | **$31,380.43** | |
| AG CON LLC<br>1101 E. ARDOIN ST<br>EUNICE, LA  70535 | 10/06/2021 | $41,268.21 | SUBCONTRACTOR |
| | 10/21/2021 | $20,828.62 | SUBCONTRACTOR |
| | | **$62,096.83** | |
| AGES ASSOCIATES LP<br>4 GRANDVIEW CIRCLE SUITE 100<br>CANONSBURG, PA  15317 | 10/04/2021 | $4,836.58 | REAL ESTATE LEASE |
| | 11/01/2021 | $4,836.58 | REAL ESTATE LEASE |
| | 12/01/2021 | $4,836.58 | REAL ESTATE LEASE |
| | | **$14,509.74** | |
| AHERN RENTALS INC<br>PO BOX 271390<br>LAS VEGAS, NV  89127-1390 | 10/12/2021 | $48.45 | EQUIP RENTAL - SMALL |
| | 11/01/2021 | $4,108.85 | EQUIP RENTAL - SMALL |
| | 11/09/2021 | $3,908.59 | EQUIP RENTAL - SMALL |
| | 11/12/2021 | $189.44 | EQUIP RENTAL - SMALL |
| | 11/16/2021 | $2,847.05 | EQUIP RENTAL - SMALL |
| | 11/26/2021 | $70.37 | EQUIP RENTAL - SMALL |
| | | **$11,172.75** | |
| AIR COMPRESSOR SOLUTIONS INC<br>3001 KERMIT HWY<br>ODESSA, TX  79764 | 09/29/2021 | $3,208.18 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $134.92 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $1,756.06 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $240.49 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $2,904.33 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $1,261.37 | OPERATIONS SUPPLIER |
| | | **$9,505.35** | |
| AIRGAS USA LLC-ATLANTA<br>PO BOX 734672<br>DALLAS, TX  75373-4672 | 09/08/2021 | $4,380.90 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $1,250.76 | OPERATIONS SUPPLIER |
| | 11/05/2021 | $628.38 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $301.99 | OPERATIONS SUPPLIER |
| | | **$6,562.03** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AIRGAS USA LLC-CHICAGO<br>PO BOX 734445<br>CHICAGO, IL  60673-4445 | 09/22/2021 | $52.02 | OPERATIONS SUPPLIER |
| | 09/22/2021 | $506.97 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $330.25 | OPERATIONS SUPPLIER |
| | 10/26/2021 | $2,102.12 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $17,508.95 | OPERATIONS SUPPLIER |
| | 11/05/2021 | $1,162.24 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $817.76 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $35.49 | OPERATIONS SUPPLIER |
| | | **$22,515.80** | |
| AIRGAS USA LLC-DALLAS<br>PO BOX 734671<br>DALLAS, TX  75373-4671 | 09/13/2021 | $4,599.67 | OPERATIONS SUPPLIER |
| | 09/20/2021 | $1,440.33 | OPERATIONS SUPPLIER |
| | 10/21/2021 | $7,410.09 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $6,947.47 | OPERATIONS SUPPLIER |
| | 11/05/2021 | $1,009.12 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $604.70 | OPERATIONS SUPPLIER |
| | 11/19/2021 | $830.80 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $746.50 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $299.27 | OPERATIONS SUPPLIER |
| | | **$23,887.95** | |
| AIRTECH SPRAY SYSTEMS<br>PO BOX 74321<br>CLEVELAND, OH  44194-4321 | 11/02/2021 | $11,003.28 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $68.00 | OPERATIONS SUPPLIER |
| | | **$11,071.28** | |
| AIS INDUSTRIAL & CONSTRUCTION<br>PO BOX 172169<br>DENVER, CO  80217 | 11/09/2021 | $1,037.68 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $3,863.68 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $6,667.56 | OPERATIONS SUPPLIER |
| | | **$11,568.92** | |
| A-L COMPRESSED GASES<br>875 VISCO DR<br>NASHVILLE, TN  37210 | 09/29/2021 | $6,550.47 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $1,092.50 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $3,159.24 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $2,210.65 | OPERATIONS SUPPLIER |
| | | **$13,012.86** | |
| ALAMO CONCRETE PRODUCTS CO<br>PO BOX 843912<br>DALLAS, TX  75284-3912 | 11/02/2021 | $988.33 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $3,349.23 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $4,342.59 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $974.25 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $1,018.40 | OPERATIONS SUPPLIER |
| | | **$10,672.80** | |
| AL-DEPARTMENT OF REVENUE<br>615 FORREST AVE A<br>EAST BREWTON, AL  36426 | 09/07/2021 | $3,355.30 | TAXES/FEES |
| | 10/11/2021 | $3,028.37 | TAXES/FEES |
| | 11/10/2021 | $3,248.99 | TAXES/FEES |
| | | **$9,632.66** | |
| ALFA LAVAL NIAGARA INC<br>91 SAWYER AVENUE<br>TOWANDA, NY  14150 | 10/08/2021 | $21,769.29 | SUBCONTRACTOR |
| | | **$21,769.29** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ALL CRANE RENTAL OF LA LLC | 09/29/2021 | $20,938.00 | EQUIP RENTAL - LARGE |
| 37316 HIGHWAY 74 | 11/01/2021 | $19,034.54 | EQUIP RENTAL - LARGE |
| GEISMAR, LA  70734 | 11/02/2021 | $1,818.31 | EQUIP RENTAL - LARGE |
| | 11/09/2021 | $51,067.00 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $6,900.00 | EQUIP RENTAL - LARGE |
| | 11/26/2021 | $7,159.26 | EQUIP RENTAL - LARGE |
| | | **$106,917.11** | |
| ALL SEASONS FOAM COATINGS & SE | 11/01/2021 | $12,300.00 | SUBCONTRACTOR |
| PO BOX 501 | 11/09/2021 | $16,650.00 | SUBCONTRACTOR |
| SANGER, TX  76266 | | | |
| | | **$28,950.00** | |
| ALL WAYS SAFE, LLC | 11/02/2021 | ($110,860.00) | SUBCONTRACTOR |
| 212 MUSE BISHOP ROAD | 11/02/2021 | $110,860.00 | SUBCONTRACTOR |
| MUSE, PA  15350-0102 | 11/12/2021 | $2,916.00 | SUBCONTRACTOR |
| | 11/30/2021 | $110,860.00 | SUBCONTRACTOR |
| | | **$113,776.00** | |
| ALLEGIANCE CRANE & EQUIPMENT | 11/09/2021 | $6,573.00 | SUBCONTRACTOR |
| PO BOX 534687 | | | |
| ATLANTA, GA  30353-4687 | | **$6,573.00** | |
| ALLEN & KERBER AUTO SUPPLY | 09/07/2021 | $748.24 | EQUIP-SERVICE-REPAIR |
| 518 W MAIN ST | 09/08/2021 | $519.21 | EQUIP-SERVICE-REPAIR |
| LA PORTE, TX  77571 | 09/15/2021 | $194.02 | EQUIP-SERVICE-REPAIR |
| | 09/27/2021 | $1,754.42 | EQUIP-SERVICE-REPAIR |
| | 09/29/2021 | $620.82 | EQUIP-SERVICE-REPAIR |
| | 10/06/2021 | $1,308.03 | EQUIP-SERVICE-REPAIR |
| | 10/12/2021 | $829.15 | EQUIP-SERVICE-REPAIR |
| | 10/18/2021 | $1,621.37 | EQUIP-SERVICE-REPAIR |
| | 11/01/2021 | $258.38 | EQUIP-SERVICE-REPAIR |
| | 11/12/2021 | $5,192.18 | EQUIP-SERVICE-REPAIR |
| | 11/19/2021 | $1,631.59 | EQUIP-SERVICE-REPAIR |
| | 11/23/2021 | $604.39 | EQUIP-SERVICE-REPAIR |
| | 11/30/2021 | $10.81 | EQUIP-SERVICE-REPAIR |
| | | **$15,292.61** | |
| ALLIED INDUSTRIAL SALES INC | 09/29/2021 | $3,368.75 | OPERATIONS SUPPLIER |
| PO BOX 925 | 10/06/2021 | $8,150.06 | OPERATIONS SUPPLIER |
| DEER PARK, TX  77536 | 10/12/2021 | $13,410.79 | OPERATIONS SUPPLIER |
| | 10/26/2021 | $618.65 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $25,727.26 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $53,628.43 | OPERATIONS SUPPLIER |
| | | **$104,903.94** | |
| ALLREDI LLC | 09/29/2021 | $5,884.87 | OPERATIONS SUPPLIER |
| PO BOX 670560 | 10/12/2021 | $498.26 | OPERATIONS SUPPLIER |
| DALLAS, TX  75267-0560 | 11/01/2021 | $44,498.64 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $33,003.24 | OPERATIONS SUPPLIER |
| | | **$83,885.01** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ALLWASTE INDUSTRIAL SVCS LLC<br>PO BOX 1378<br>MONT BELVIEU, TX  77580 | 10/21/2021 | $51,194.16 | SUBCONTRACTOR |
|  | 11/09/2021 | $70,560.90 | SUBCONTRACTOR |
|  | 11/16/2021 | $22,585.06 | SUBCONTRACTOR |
|  | | **$144,340.12** | |
| AMERICAN GRATING, LLC<br>1191 CENTER POINT DR<br>HENDERSON, NV  89074 | 11/23/2021 | $7,665.00 | OPERATIONS SUPPLIER |
|  | | **$7,665.00** | |
| AMERICAN MAT & TIMBER CO<br>PO BOX 1366<br>DEER PARK, TX  77536 | 09/29/2021 | $7,380.51 | OPERATIONS SUPPLIER |
|  | 10/12/2021 | $3,442.36 | OPERATIONS SUPPLIER |
|  | 11/01/2021 | $1,450.55 | OPERATIONS SUPPLIER |
|  | 11/09/2021 | $1,534.99 | OPERATIONS SUPPLIER |
|  | | **$13,808.41** | |
| AMERICAN MAT AND TIMBER LLC<br>PO BOX 1366<br>DEER PARK, TX  77536 | 09/29/2021 | $9,508.68 | OPERATIONS SUPPLIER |
|  | 11/01/2021 | $4,849.60 | OPERATIONS SUPPLIER |
|  | 11/02/2021 | $57,589.13 | OPERATIONS SUPPLIER |
|  | 11/19/2021 | $10,203.67 | OPERATIONS SUPPLIER |
|  | | **$82,151.08** | |
| AMERICAN STEEL & SUPPLY INC<br>8900 IH 37 ACCESS ROAD A<br>CORPUS CHRISTI, TX  78409 | 10/12/2021 | $75,101.81 | OPERATIONS SUPPLIER |
|  | 11/12/2021 | $199.27 | OPERATIONS SUPPLIER |
|  | 11/16/2021 | $8,930.01 | OPERATIONS SUPPLIER |
|  | 11/23/2021 | $15,912.33 | OPERATIONS SUPPLIER |
|  | 11/26/2021 | $14,584.34 | OPERATIONS SUPPLIER |
|  | | **$114,727.76** | |
| AMERIFLUSH INC<br>4606 JOHNSON RD<br>ODESSA, TX  79764 | 09/29/2021 | $2,250.00 | SUBCONTRACTOR |
|  | 10/12/2021 | $9,000.00 | SUBCONTRACTOR |
|  | 10/18/2021 | $22,500.00 | SUBCONTRACTOR |
|  | 11/26/2021 | $7,500.00 | SUBCONTRACTOR |
|  | | **$41,250.00** | |
| AMERIPOWER LLC<br>PO BOX 4977<br>HOUSTON, TX  77210-4977 | 09/28/2021 | $9,824.19 | UTILITY PROVIDER |
|  | 10/18/2021 | $9,013.97 | UTILITY PROVIDER |
|  | 11/12/2021 | $8,145.79 | UTILITY PROVIDER |
|  | | **$26,983.95** | |
| ANDON SPECIALTIES INC<br>2720 REED RD, STE 280<br>HOUSTON, TX  77051 | 11/23/2021 | $9,369.75 | OPERATIONS SUPPLIER |
|  | | **$9,369.75** | |
| ANIXTER INC<br>PO BOX 847428<br>DALLAS, TX  75284-7428 | 09/22/2021 | $46,672.82 | OPERATIONS SUPPLIER |
|  | 11/01/2021 | $12,684.53 | OPERATIONS SUPPLIER |
|  | | **$59,357.35** | |
| ANTHONY JOSEPH DOWD III<br>998 BURR STREET<br>FAIRFIELD, CT  06824 | 09/24/2021 | $12,500.00 | OTHER |
|  | | **$12,500.00** | |
| APEX TRENCH & MAT LLC<br>10744 HIGHWAY 105<br>BEAUMONT, TX  77713 | 09/08/2021 | $67,794.67 | EQUIP RENTAL - MATTS |
|  | 10/19/2021 | $78,543.63 | EQUIP RENTAL - MATTS |
|  | 11/02/2021 | $9,877.29 | EQUIP RENTAL - MATTS |
|  | | **$156,215.59** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES, INC<br>1 APPLIED PLAZA<br>CLEVELAND, OH  44115 | 11/23/2021 | $7,290.94 | OPERATIONS SUPPLIER |
| | | **$7,290.94** | |
| APPLUS RTD USA INC<br>PO BOX 29254<br>NEW YORK, NY  10087 | 10/18/2021 | $93,529.00 | SUBCONTRACTOR |
| | | **$93,529.00** | |
| AR HORTON ADVISORS<br>2612 INDEPENDENCE RD.<br>COLLEYVILLE, TX  76034 | 09/22/2021 | $33,333.33 | PROFESSIONAL SERVICES |
| | 09/30/2021 | $33,333.33 | PROFESSIONAL SERVICES |
| | 11/29/2021 | $63,333.33 | PROFESSIONAL SERVICES |
| | | **$129,999.99** | |
| ARBOUGH CONSULTING<br>16749 AMBERSTONE WAY<br>PARKER, CO  80134 | 09/08/2021 | $1,993.75 | IT SERVICES |
| | 09/15/2021 | $616.25 | IT SERVICES |
| | 09/29/2021 | $2,501.25 | IT SERVICES |
| | 10/12/2021 | $2,138.75 | IT SERVICES |
| | 11/02/2021 | $4,023.75 | IT SERVICES |
| | 11/23/2021 | $3,226.25 | IT SERVICES |
| | | **$14,500.00** | |
| ARCH AERIAL LLC<br>3701 YALE STREET<br>HOUSTON, TX  77018 | 10/18/2021 | $8,813.61 | PROFESSIONAL SERVICES |
| | | **$8,813.61** | |
| ARCH MACHINERY SERVICES<br>PO BOX 842249<br>HOUSTON, TX  77284 | 09/27/2021 | $8,140.34 | EQUIP-SERVICE-REPAIR |
| | 11/02/2021 | $15,234.51 | EQUIP-SERVICE-REPAIR |
| | | **$23,374.85** | |
| AREA WIDE PROTECTIVE<br>4244 MT. PLEASANT ST. NW<br>NORTH CANTON, OH  44720 | 10/19/2021 | $19,847.10 | SUBCONTRACTOR |
| | | **$19,847.10** | |
| ARKANSAS DEPT OF<br>FINANCE&ADMINISTRATION<br>1509 W 7TH ST<br>LITTLE ROCK, AR  72201 | 09/07/2021 | $3,744.10 | STGOVENTITY-TAX |
| | 10/11/2021 | $3,115.41 | STGOVENTITY-TAX |
| | 11/10/2021 | $6,042.67 | STGOVENTITY-TAX |
| | | **$12,902.18** | |
| ARMADILLO PORTABLE TOILETS<br>PO BOX 246<br>COLUMBUS, TX  78934-0246 | 09/28/2021 | $4,934.00 | SUBCONTRACTOR |
| | 10/12/2021 | $7,936.18 | SUBCONTRACTOR |
| | 11/09/2021 | $9,299.12 | SUBCONTRACTOR |
| | 11/16/2021 | $17,212.63 | SUBCONTRACTOR |
| | | **$39,381.93** | |
| ARMSTRONG HELICOPTERS LLC<br>8501 ALTAMIRA DR<br>LAREDO, TX  78045 | 09/29/2021 | $8,055.00 | FLIGHT & AVIATION |
| | 11/09/2021 | $7,200.00 | FLIGHT & AVIATION |
| | | **$15,255.00** | |
| ARNOLD & PORTER<br>PO BOX 759451<br>BALTIMORE, MD  21275-9451 | 09/20/2021 | $1,261.00 | PROFESSIONAL SERVICES |
| | 10/13/2021 | $40,700.50 | PROFESSIONAL SERVICES |
| | | **$41,961.50** | |
| ARREDONDO DOZER SERVICES, LLC<br>PO BOX 1053<br>REFUGIO, TX  78377 | 10/21/2021 | ($8,766.00) | SUBCONTRACTOR |
| | 10/21/2021 | $8,766.00 | SUBCONTRACTOR |
| | 11/02/2021 | $8,766.00 | SUBCONTRACTOR |
| | | **$8,766.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ARROW DIRECTIONAL DRILLING INC<br>6025 HWY 77<br>ODEM, TX  78390 | 11/09/2021 | $9,000.00 | SUBCONTRACTOR |
| | | **$9,000.00** | |
| ASSOCIATED SUPPLY CO INC<br>PO BOX 3888<br>LUBBOCK, TX  79452 | 10/21/2021 | $11,451.69 | EQUIP RENTAL - LARGE |
| | | **$11,451.69** | |
| AT&T 281 363-5750 412 5<br>PO BOX 5001<br>CAROL STREAM, IL  60197-5001 | 10/22/2021<br>11/01/2021 | $23,255.45<br>$22,804.34 | UTILITY PROVIDER<br>UTILITY PROVIDER |
| | | **$46,059.79** | |
| AT&T MOBILITY<br>PO BOX 9004<br>CAROL STREAM, IL  60197-9004 | 09/10/2021<br>10/21/2021<br>11/12/2021 | $23,941.89<br>$12,167.42<br>$6,864.93 | UTILITY PROVIDER<br>UTILITY PROVIDER<br>UTILITY PROVIDER |
| | | **$42,974.24** | |
| ATLANTIS SELF-STORAGE INC<br>7051 STEUBENVILLE PIKE SUITE 7<br>OAKDALE, PA  15071 | 10/01/2021<br>11/01/2021<br>11/30/2021<br>11/30/2021 | $13,500.00<br>$14,000.00<br>($14,000.00)<br>$14,000.00 | REAL ESTATE LEASE<br>REAL ESTATE LEASE<br>REAL ESTATE LEASE<br>REAL ESTATE LEASE |
| | | **$27,500.00** | |
| ATLAS ENERGY SERVICES, LLC<br>3050 67TH AVE SUITE 100<br>GREELEY, CO  80634 | 11/09/2021 | $16,413.00 | SUBCONTRACTOR |
| | | **$16,413.00** | |
| ATMOS INTERNATIONAL INC<br>14607 SAN PEDRO AVE, SUITE 120<br>SAN ANTONIO, TX  78232 | 11/16/2021 | $12,990.00 | OPERATIONS SUPPLIER |
| | | **$12,990.00** | |
| AUTOMATION-X CORPORATION<br>PO BOX 17180<br>DENVER, CO  80217-0180 | 10/06/2021<br>11/02/2021<br>11/16/2021 | $4,814.97<br>$728.00<br>$1,492.15 | OPERATIONS SUPPLIER<br>OPERATIONS SUPPLIER<br>OPERATIONS SUPPLIER |
| | | **$7,035.12** | |
| AUTOMOTIVE RENTALS INC<br>PO BOX 8500-4375<br>PHILADELPHIA, PA  19178-4375 | 10/04/2021<br>10/26/2021<br>11/23/2021 | $130,392.63<br>$127,760.44<br>$127,760.44 | EQUIP-LEASE-FINANCE<br>EQUIP-LEASE-FINANCE<br>EQUIP-LEASE-FINANCE |
| | | **$385,913.51** | |
| AWP INC<br>4244 MT. PLEASANT ST. NW<br>NORTH CANTON, OH  44720 | 10/21/2021 | $8,752.72 | SUBCONTRACTOR |
| | | **$8,752.72** | |
| AXIS INDUSTRIAL SERVICES LLC<br>5110 IH 37<br>CORPUS CHRISTI, TX  78407 | 10/18/2021<br>11/02/2021 | $120,470.00<br>$177,430.00 | SUBCONTRACTOR<br>SUBCONTRACTOR |
| | | **$297,900.00** | |
| AZZ GALVANIZING-BEAUMONT<br>PO BOX 843771<br>DALLAS, TX  75284-3771 | 09/14/2021<br>10/05/2021 | $7,942.20<br>$6,746.25 | OPERATIONS SUPPLIER<br>OPERATIONS SUPPLIER |
| | | **$14,688.45** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| B&B ICE | 09/13/2021 | $252.19 | OPERATIONS SUPPLIER |
| 9555 RICHARD WYCOFF DR | 09/20/2021 | $274.12 | OPERATIONS SUPPLIER |
| PORT ARTHUR, TX  77640 | 09/29/2021 | $3,428.08 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $822.37 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $3,661.41 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $3,694.76 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $1,722.10 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $4,817.01 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $3,049.47 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $2,410.71 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $2,536.31 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $855.27 | OPERATIONS SUPPLIER |
| | | **$27,523.80** | |
| BADGER DAYLIGHTING CORP | 10/06/2021 | $41,769.32 | SUBCONTRACTOR |
| 75 REMITTANCE DR SUITE 3185 | 10/21/2021 | $33,835.06 | SUBCONTRACTOR |
| CHICAGO, IL  60675-3185 | 11/01/2021 | $8,550.36 | SUBCONTRACTOR |
| | 11/02/2021 | $9,116.40 | SUBCONTRACTOR |
| | 11/16/2021 | $13,647.98 | SUBCONTRACTOR |
| | | **$106,919.12** | |
| BAMERT SEED COMPANY | 09/29/2021 | $4,276.08 | OPERATIONS SUPPLIER |
| 1897 CR 1018 | 10/12/2021 | $721.62 | OPERATIONS SUPPLIER |
| MULESHOE, TX  79347 | 11/01/2021 | $1,242.07 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $2,173.46 | OPERATIONS SUPPLIER |
| | | **$8,413.23** | |
| BANK OF AMERICA | 09/15/2021 | $19,002.62 | BANK PAYMENT |
| AS ADMINISTRATIVE AGENT | 10/15/2021 | $18,606.21 | BANK PAYMENT |
| 901 MAIN ST, 14TH FL | 10/28/2021 | $100,000.00 | BANK PAYMENT |
| MC TX1-492-14-06 | 11/12/2021 | $100.00 | BANK PAYMENT |
| DALLAS, TX  75202 | 11/15/2021 | $19,376.69 | BANK PAYMENT |
| | | **$157,085.52** | |
| BARNCO INC | 10/06/2021 | $418.18 | OPERATIONS SUPPLIER |
| 1507 WEST 2ND ST | 10/06/2021 | $18,234.49 | OPERATIONS SUPPLIER |
| ODESSA, TX  79763 | 11/26/2021 | $8,923.26 | OPERATIONS SUPPLIER |
| | 11/30/2021 | $10,412.57 | OPERATIONS SUPPLIER |
| | | **$37,988.50** | |
| BARNHART BOLT & SPECIAL FASTENERS INC | 09/15/2021 | $2,957.88 | OPERATIONS SUPPLIER |
| PO BOX 69085 | 09/15/2021 | $9,117.65 | OPERATIONS SUPPLIER |
| ODESSA, TX  79769-9085 | 10/21/2021 | $3,007.83 | OPERATIONS SUPPLIER |
| | 10/21/2021 | $7,784.85 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $32.62 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $67.14 | OPERATIONS SUPPLIER |
| | | **$22,967.97** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BARO CONTROLS INC<br>3000 E. 14TH AVE.<br>COLUMBUS, OH  43219 | 11/02/2021 | $3,404.43 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $9,608.41 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $2,376.17 | OPERATIONS SUPPLIER |
| | | **$15,389.01** | |
| BAY AREA FENCE & GATES LLC<br>7419 N HWY 146<br>BAYTOWN, TX  77523 | 11/02/2021 | $10,960.00 | SUBCONTRACTOR |
| | | **$10,960.00** | |
| BAY AREA/GENERAL CRANE SERVICE<br>4206 WESLOW<br>HOUSTON, TX  77087 | 10/12/2021 | $5,862.11 | SUBCONTRACTOR |
| | 11/02/2021 | $5,004.95 | SUBCONTRACTOR |
| | | **$10,867.06** | |
| BAYOU ELECTRICAL SERVICES<br>8036 MILLER ROAD 2<br>JORDAN DEVATY<br>HOUSTON, TX  77049 | 09/08/2021 | $440,516.87 | SUBCONTRACTOR |
| | 10/20/2021 | $452,890.60 | SUBCONTRACTOR |
| | 11/05/2021 | $350,028.90 | SUBCONTRACTOR |
| | 11/09/2021 | $367,419.53 | SUBCONTRACTOR |
| | | **$1,610,855.90** | |
| BAYTOWN COMMUNICATIONS INC<br>1625 CEDAR BAYOU RD<br>BAYTOWN, TX  77520 | 09/29/2021 | $5,376.05 | EQUIP RENTAL - TOOLS |
| | 11/09/2021 | $2,872.85 | EQUIP RENTAL - TOOLS |
| | | **$8,248.90** | |
| BAYTOWN SAND & CLAY<br>PO BOX 850<br>MT BELVIEU, TX  77580 | 09/29/2021 | $3,882.00 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $4,960.19 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $2,497.03 | OPERATIONS SUPPLIER |
| | | **$11,339.22** | |
| BC HENDERSON CONSTRUCTION INC<br>366 VZCR 3605<br>EDGEWOOD, TX  75117 | 09/20/2021 | $178,915.00 | SUBCONTRACTOR |
| | 09/29/2021 | $333,081.50 | SUBCONTRACTOR |
| | 10/15/2021 | $224,787.55 | SUBCONTRACTOR |
| | 11/01/2021 | $146,683.60 | SUBCONTRACTOR |
| | 11/02/2021 | $184,045.40 | SUBCONTRACTOR |
| | | **$1,067,513.05** | |
| BCBS<br>131 S DEARBORN6TH FLOOR<br>CHICAGO, IL  60603 | 09/08/2021 | $278,123.54 | BENEFITS |
| | 09/15/2021 | $93,375.44 | BENEFITS |
| | 09/22/2021 | $169,242.30 | BENEFITS |
| | 09/29/2021 | $154,249.50 | BENEFITS |
| | 10/06/2021 | $220,416.05 | BENEFITS |
| | 10/13/2021 | $147,605.80 | BENEFITS |
| | 10/18/2021 | $87,874.66 | BENEFITS |
| | 10/26/2021 | $198,122.68 | BENEFITS |
| | 11/02/2021 | $70,564.04 | BENEFITS |
| | 11/09/2021 | $198,750.13 | BENEFITS |
| | 11/16/2021 | $98,700.14 | BENEFITS |
| | 11/23/2021 | $96,202.81 | BENEFITS |
| | 11/30/2021 | $60,776.72 | BENEFITS |
| | | **$1,874,003.81** | |
| BDO USA LLP<br>PO BOX 677973<br>DALLAS, TX  75267-7973 | 09/15/2021 | $13,160.00 | PROFESSIONAL SERVICES |
| | 11/16/2021 | $8,745.00 | PROFESSIONAL SERVICES |
| | | **$21,905.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BEASLEY TIRE SERVICE<br>PO BOX 11556<br>HOUSTON, TX  77293 | 09/29/2021 | $158.44 | EQUIP-SERVICE-REPAIR |
| | 09/29/2021 | $64,615.39 | EQUIP-SERVICE-REPAIR |
| | 10/18/2021 | $113,278.83 | EQUIP-SERVICE-REPAIR |
| | 11/23/2021 | $7,467.01 | EQUIP-SERVICE-REPAIR |
| | 11/26/2021 | $21,577.39 | EQUIP-SERVICE-REPAIR |
| | | **$207,097.06** | |
| BECK BROS INC<br>PO BOX 712<br>BEEVILLE, TX  78104 | 10/12/2021 | $15,566.39 | SUBCONTRACTOR |
| | 10/26/2021 | $4,200.00 | SUBCONTRACTOR |
| | 11/16/2021 | $13,168.55 | SUBCONTRACTOR |
| | | **$32,934.94** | |
| BELL SUPPLY COMPANY<br>PO BOX 842263<br>DALLAS, TX  75284-2263 | 09/07/2021 | $1,451.89 | OPERATIONS SUPPLIER |
| | 09/07/2021 | $17,472.85 | OPERATIONS SUPPLIER |
| | 09/29/2021 | $4,745.92 | OPERATIONS SUPPLIER |
| | 10/18/2021 | $384.22 | OPERATIONS SUPPLIER |
| | 10/18/2021 | $626.87 | OPERATIONS SUPPLIER |
| | 11/05/2021 | $1,494.82 | OPERATIONS SUPPLIER |
| | | **$26,176.57** | |
| BERKLEY OIL & GAS SPECIALITY SERVICES<br>PO BOX 639831<br>CINCINNATI, OH  45263-9831 | 09/07/2021 | $158,943.27 | INSURANCE PROVIDER |
| | 09/29/2021 | $137,625.58 | INSURANCE PROVIDER |
| | 10/12/2021 | $5,826.18 | INSURANCE PROVIDER |
| | 10/22/2021 | $4,386.47 | INSURANCE PROVIDER |
| | 10/27/2021 | $162,110.30 | INSURANCE PROVIDER |
| | 11/01/2021 | $243,202.69 | INSURANCE PROVIDER |
| | 11/29/2021 | $200,603.05 | INSURANCE PROVIDER |
| | | **$912,697.54** | |
| B-GRANT CONSTRUCTION INC<br>69 OLD HWY 70 LOOP<br>GLENWOOD, AR  71943 | 10/12/2021 | $206,120.00 | SUBCONTRACTOR |
| | 11/05/2021 | $49,500.00 | SUBCONTRACTOR |
| | | **$255,620.00** | |
| BIG B CRANE LLC<br>PO BOX 1061<br>BURLESON, TX  76097-1061 | 10/06/2021 | $72,000.00 | SUBCONTRACTOR |
| | 11/01/2021 | $24,500.00 | SUBCONTRACTOR |
| | | **$96,500.00** | |
| BIG BROTHERS TRUCKING, LLC<br>727 700 RD<br>NEW OXFORD, PA  17350 | 10/12/2021 | $1,665.00 | SUBCONTRACTOR |
| | 11/12/2021 | $1,260.00 | SUBCONTRACTOR |
| | 11/16/2021 | $10,102.50 | SUBCONTRACTOR |
| | 11/23/2021 | $15,345.00 | SUBCONTRACTOR |
| | 11/26/2021 | $12,420.00 | SUBCONTRACTOR |
| | | **$40,792.50** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BIG HORN SUPPLY | 09/20/2021 | $617.03 | OPERATIONS SUPPLIER |
| 3107 ANTELOPE TRAIL UNIT 7 | 09/20/2021 | $3,264.17 | OPERATIONS SUPPLIER |
| MIDLAND, TX  79706 | 09/22/2021 | $1,322.77 | OPERATIONS SUPPLIER |
| | 09/22/2021 | $43,178.95 | OPERATIONS SUPPLIER |
| | 10/18/2021 | $135.31 | OPERATIONS SUPPLIER |
| | 10/18/2021 | $23,575.83 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $2.54 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $1,913.60 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $1,876.17 | OPERATIONS SUPPLIER |
| | | **$75,886.37** | |
| BJ OILFIELD CONSTRUCTION INC | 09/14/2021 | $8,316.00 | SUBCONTRACTOR |
| PO BOX 696 | 09/15/2021 | $84,579.92 | SUBCONTRACTOR |
| BLANCHARD, OK  73010 | 10/26/2021 | $14,712.00 | SUBCONTRACTOR |
| | 11/01/2021 | $90,411.43 | SUBCONTRACTOR |
| | | **$198,019.35** | |
| BJ PORTACAN LLC | 09/20/2021 | $318.75 | SUBCONTRACTOR |
| PO BOX 1023 | 09/29/2021 | $643.50 | SUBCONTRACTOR |
| HIGHLANDS, TX  77562 | 10/06/2021 | $974.25 | SUBCONTRACTOR |
| | 10/12/2021 | $1,620.75 | SUBCONTRACTOR |
| | 11/12/2021 | $1,299.01 | SUBCONTRACTOR |
| | 11/23/2021 | $2,502.71 | SUBCONTRACTOR |
| | | **$7,358.97** | |
| BLACK DIAMOND EQUIPMENT RENTAL | 09/10/2021 | $591.76 | EQUIP RENTAL - LARGE |
| PO BOX 6266 | 09/24/2021 | $34,356.19 | EQUIP RENTAL - LARGE |
| HERMITAGE, PA  16148-0923 | 10/08/2021 | $421.35 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $1,721.44 | EQUIP RENTAL - LARGE |
| | | **$37,090.74** | |
| BLACK GOLD ENERGY SERVICES | 09/20/2021 | $2,200.00 | SUBCONTRACTOR |
| P.O. BOX 984 | 11/01/2021 | $13,200.00 | SUBCONTRACTOR |
| HOBBS, NM  88240-1736 | 11/02/2021 | $8,800.00 | SUBCONTRACTOR |
| | 11/09/2021 | $24,649.62 | SUBCONTRACTOR |
| | 11/09/2021 | $35,200.00 | SUBCONTRACTOR |
| | | **$84,049.62** | |
| BLACKLINE SYSTEMS INC | 10/26/2021 | $58,085.25 | IT SERVICES |
| DEPT LA 23816 | | | |
| PASADENA, CA  91185-3816 | | **$58,085.25** | |
| BLACKWELL ENTERPRISES INC | 10/04/2021 | $404,455.42 | SUBCONTRACTOR |
| 14634 COTTON GIN AVE | 10/26/2021 | $13,802.00 | SUBCONTRACTOR |
| WAYNE, OK  73095 | 11/01/2021 | $169,332.31 | SUBCONTRACTOR |
| | 11/09/2021 | $83,848.81 | SUBCONTRACTOR |
| | | **$671,438.54** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BLAIRTOWN ENERGY CENTER LLC | 09/27/2021 | $1,645.51 | REAL ESTATE LEASE |
| 1993 DEWAR DR. 1-291 | 10/04/2021 | $8,000.00 | REAL ESTATE LEASE |
| ROCK SPRINGS, WY  82901 | 11/01/2021 | $8,000.00 | REAL ESTATE LEASE |
| | 11/09/2021 | $761.24 | REAL ESTATE LEASE |
| | 11/23/2021 | $808.66 | REAL ESTATE LEASE |
| | | **$19,215.41** | |
| BLUE FIN SERVICES LLC | 10/21/2021 | $8,824.00 | SUBCONTRACTOR |
| PO BOX 1650 | | | |
| BROUSSARD, LA  70518 | | **$8,824.00** | |
| BOAR PIPELINE SUPPLY INC | 10/12/2021 | $5,890.21 | OPERATIONS SUPPLIER |
| PO BOX 904 | 11/12/2021 | $1,623.75 | OPERATIONS SUPPLIER |
| CYPRESS, TX  77410 | | | |
| | | **$7,513.96** | |
| BOB SCULLION & ASSOCIATES INC | 09/28/2021 | $6,188.95 | EQUIP RENTAL - LARGE |
| 9703 GUILDFORD DRIVE | 10/05/2021 | $273.63 | EQUIP RENTAL - LARGE |
| ALLISON PARK, PA  15101 | 10/08/2021 | $451.28 | EQUIP RENTAL - LARGE |
| | 10/15/2021 | $21,955.11 | EQUIP RENTAL - LARGE |
| | 11/05/2021 | $354.36 | EQUIP RENTAL - LARGE |
| | 11/12/2021 | $2,535.18 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $2,309.01 | EQUIP RENTAL - LARGE |
| | | **$34,067.52** | |
| BOBCAT ELECT & INSTRUMENTATION LLC | 09/29/2021 | $35,251.00 | SUBCONTRACTOR |
| PO BOC 663 | 11/12/2021 | $113,859.00 | SUBCONTRACTOR |
| HILLSBORO, TX  76645 | | | |
| | | **$149,110.00** | |
| BORDER STATES INDUSTRIES INC | 09/29/2021 | $1,887.85 | OPERATIONS SUPPLIER |
| PO BOX 911105 | 10/06/2021 | $41.61 | OPERATIONS SUPPLIER |
| DENVER, CO  80291-1105 | 11/01/2021 | $13,435.06 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $24,216.61 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $2,665.63 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $653.19 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $3,985.35 | OPERATIONS SUPPLIER |
| | | **$46,885.30** | |
| BOTTOM LINE EQUIPMENT LLC | 09/27/2021 | $131,667.77 | EQUIP RENTAL - LARGE |
| PO BOX 81217 | 10/12/2021 | $18,958.27 | EQUIP RENTAL - LARGE |
| LAFAYETTE, LA  70598 | 11/12/2021 | $10,429.87 | EQUIP RENTAL - LARGE |
| | 11/16/2021 | $37,198.01 | EQUIP RENTAL - LARGE |
| | 11/19/2021 | $59,420.71 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $453.93 | EQUIP RENTAL - LARGE |
| | | **$258,128.56** | |
| BRAND X HYDROVAC SERVICES INC | 10/19/2021 | $1,850.00 | SUBCONTRACTOR |
| PO BOX 1199 | 10/19/2021 | $23,655.00 | SUBCONTRACTOR |
| SILT, CO  81652 | | | |
| | | **$25,505.00** | |
| BRANDSAFWAY LLC | 09/29/2021 | $69,526.96 | SUBCONTRACTOR |
| PO BOX 91473 | | | |
| CHICAGO, IL  60693 | | **$69,526.96** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BRAUN INTERTEC CORP<br>PO BOX 64384  LOCKBOX 446035<br>ST. PAUL, MN  55164-0384 | 09/27/2021 | $20,910.00 | SUBCONTRACTOR |
| | 11/01/2021 | $9,040.25 | SUBCONTRACTOR |
| | 11/09/2021 | $3,756.50 | SUBCONTRACTOR |
| | | **$33,706.75** | |
| BRONTIDE DIESEL LLC<br>10044 COUNTY ROAD 25.5<br>KARVAL, CO  80823 | 09/29/2021 | $12,210.00 | EQUIP-SERVICE-REPAIR |
| | 11/01/2021 | $2,808.69 | EQUIP-SERVICE-REPAIR |
| | 11/09/2021 | $6,237.69 | EQUIP-SERVICE-REPAIR |
| | 11/26/2021 | $605.00 | EQUIP-SERVICE-REPAIR |
| | | **$21,861.38** | |
| BRUCE AND CATHY CHISLER<br>6427 MASON DIXON HWY<br>BLACKSVILLE, WV  26521 | 10/04/2021 | $3,000.00 | REAL ESTATE LEASE |
| | 11/01/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | **$28,000.00** | |
| BTH SERVICES AND RENTAL LLC<br>PO BOX 669<br>EUNICE, NM  88231 | 09/29/2021 | $2,332.80 | SUBCONTRACTOR |
| | 10/12/2021 | $2,270.16 | SUBCONTRACTOR |
| | 11/01/2021 | $5,843.75 | SUBCONTRACTOR |
| | 11/09/2021 | $15,121.71 | SUBCONTRACTOR |
| | | **$25,568.42** | |
| BUFFALO DRILLING COMPANY, INC<br>10440 MAIN ST #2<br>CLARENCE, NY  14031 | 11/30/2021 | $7,000.00 | SUBCONTRACTOR |
| | | **$7,000.00** | |
| BURNETT SPECIALISTS<br>PO BOX 973940<br>DALLAS, TX  75397-3940 | 11/09/2021 | $5,824.00 | PROFESSIONAL SERVICES |
| | 11/12/2021 | $2,366.00 | PROFESSIONAL SERVICES |
| | 11/16/2021 | $5,978.45 | PROFESSIONAL SERVICES |
| | 11/26/2021 | $2,184.00 | PROFESSIONAL SERVICES |
| | | **$16,352.45** | |
| BUTLER EQUIPMENT RENTAL OPTIONS LLC<br>322 PERRY HIGHWAY<br>HARMONY, PA  16037 | 09/20/2021 | $8,003.00 | EQUIP RENTAL - LARGE |
| | 10/06/2021 | $11,554.00 | EQUIP RENTAL - LARGE |
| | 10/19/2021 | $10,881.17 | EQUIP RENTAL - LARGE |
| | 11/02/2021 | $44,626.00 | EQUIP RENTAL - LARGE |
| | 11/05/2021 | $2,491.00 | EQUIP RENTAL - LARGE |
| | 11/30/2021 | $55,742.70 | EQUIP RENTAL - LARGE |
| | | **$133,297.87** | |
| C & R PREFERRED CONCRETE PUMPING, LLC<br>4010 GOODMAN LN<br>LAKE CHARLES, LA  70615 | 11/02/2021 | $1,155.00 | SUBCONTRACTOR |
| | 11/09/2021 | $7,748.13 | SUBCONTRACTOR |
| | 11/12/2021 | $1,796.88 | SUBCONTRACTOR |
| | | **$10,700.01** | |
| CABLE COMMUNICATION SERVICES, INC.<br>7200 SHADOWLAND CT<br>BLACK HAWK, SD  57718 | 11/16/2021 | $28,469.44 | SUBCONTRACTOR |
| | | **$28,469.44** | |
| CAHILL GORDON & REINDEL LLP<br>80 PINE STREET<br>NEW YORK, NY  10005-1702 | 09/30/2021 | $121,342.25 | PROFESSIONAL SERVICES |
| | | **$121,342.25** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CALIFORNIA SDU | 09/10/2021 | $915.79 | CHILD SUPPORT |
| PO BOX 989067 | 09/17/2021 | $1,364.05 | CHILD SUPPORT |
| WEST SACRAMENTO, CA  95798-9067 | 09/24/2021 | $1,364.05 | CHILD SUPPORT |
| | 10/01/2021 | $1,364.05 | CHILD SUPPORT |
| | 10/08/2021 | $1,364.05 | CHILD SUPPORT |
| | 10/15/2021 | $1,364.05 | CHILD SUPPORT |
| | 10/22/2021 | $1,364.05 | CHILD SUPPORT |
| | 10/29/2021 | $1,364.05 | CHILD SUPPORT |
| | 11/05/2021 | $915.79 | CHILD SUPPORT |
| | 11/12/2021 | $915.79 | CHILD SUPPORT |
| | 11/19/2021 | $915.79 | CHILD SUPPORT |
| | 11/24/2021 | $915.79 | CHILD SUPPORT |
| | 12/03/2021 | $915.79 | CHILD SUPPORT |
| | | **$15,043.09** | |
| CANON FINANCIAL SERVICES INC | 09/07/2021 | $1,469.15 | EQUIP-LEASE-FINANCE |
| 14904 COLLECTIONS CENTER DRIVE | 10/04/2021 | $815.91 | EQUIP-LEASE-FINANCE |
| CHICAGO, IL  60693-0149 | 10/06/2021 | $1,469.15 | EQUIP-LEASE-FINANCE |
| | 11/01/2021 | $527.87 | EQUIP-LEASE-FINANCE |
| | 11/16/2021 | $1,469.15 | EQUIP-LEASE-FINANCE |
| | 11/30/2021 | $1,108.12 | EQUIP-LEASE-FINANCE |
| | | **$6,859.35** | |
| CARBER HOLDINGS INC | 10/12/2021 | $1,100.00 | SUBCONTRACTOR |
| PO BOX 952304 | 10/18/2021 | $12,076.45 | SUBCONTRACTOR |
| DALLAS, TX  75395-2304 | 10/21/2021 | $8,336.00 | SUBCONTRACTOR |
| | | **$21,512.45** | |
| CARBOLINE COMPANY | 11/01/2021 | $1,156.26 | OPERATIONS SUPPLIER |
| P.O. BOX 931942 | 11/02/2021 | $64,077.33 | OPERATIONS SUPPLIER |
| CLEVELAND, OH  44193-0004 | | | |
| | | **$65,233.59** | |
| CARRASCOS WELDING SERVICES LLC | 11/12/2021 | $10,650.00 | OPERATIONS SUPPLIER |
| 4351 W APPLE ST | 11/26/2021 | $735.00 | OPERATIONS SUPPLIER |
| ODESSA, TX  79766 | | | |
| | | **$11,385.00** | |
| CARROLL PRINTING & PROMOTIONS | 09/22/2021 | $19,459.84 | OPERATIONS SUPPLIER |
| 2907 CANAL STREET | | | |
| HOUSTON, TX  77003 | | **$19,459.84** | |
| CARU WEST GULF CONTAINER, LLC | 10/06/2021 | $9,336.11 | OPERATIONS SUPPLIER |
| 15920 EAST FREEWAY | | | |
| CHANNELVIEW, TX  77530 | | **$9,336.11** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CAT FINANCIAL COMMERCIAL ACCT<br>PO BOX 732005<br>DALLAS, TX  75397-8595 | 09/07/2021 | $31,702.90 | EQUIP RENTAL - LARGE |
| | 09/08/2021 | $97,349.71 | EQUIP RENTAL - LARGE |
| | 09/13/2021 | $43.11 | EQUIP RENTAL - LARGE |
| | 09/20/2021 | $160,382.05 | EQUIP RENTAL - LARGE |
| | 09/27/2021 | $441.32 | EQUIP RENTAL - LARGE |
| | 09/29/2021 | $54,596.00 | EQUIP RENTAL - LARGE |
| | 10/06/2021 | $23,297.22 | EQUIP RENTAL - LARGE |
| | 10/12/2021 | $1,005.47 | EQUIP RENTAL - LARGE |
| | 10/12/2021 | $55,730.66 | EQUIP RENTAL - LARGE |
| | 10/18/2021 | $3,116.56 | EQUIP RENTAL - LARGE |
| | 10/18/2021 | $358,516.06 | EQUIP RENTAL - LARGE |
| | 11/01/2021 | $8,423.02 | EQUIP RENTAL - LARGE |
| | 11/05/2021 | $6,024.17 | EQUIP RENTAL - LARGE |
| | 11/16/2021 | $2,390.06 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $93,752.95 | EQUIP RENTAL - LARGE |
| | 11/26/2021 | $1,056.00 | EQUIP RENTAL - LARGE |
| | 11/26/2021 | $23,145.79 | EQUIP RENTAL - LARGE |
| | | **$920,973.05** | |
| CATERPILLAR FINANCIAL SERVICES CORPORATION<br>2120 WEST END AVE<br>NASHVILLE, TN  37203 | 09/29/2021 | $16,245.19 | EQUIP-LEASE-FINANCE |
| | | **$16,245.19** | |
| CAVE QUARRIES INC.<br>PO BOX 91<br>JASPER, IN  47547 | 09/17/2021 | $19,144.76 | OPERATIONS SUPPLIER |
| | 09/28/2021 | $5,350.00 | OPERATIONS SUPPLIER |
| | 10/19/2021 | $9,030.80 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $2,018.56 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $1,862.34 | OPERATIONS SUPPLIER |
| | | **$37,406.46** | |
| CBK TRANSPORT LLC<br>28310 ASCOT FARMS ROAD<br>BEN FLEMING<br>MAGNOLIA, TX  77354 | 09/27/2021 | $5,990.00 | SUBCONTRACTOR |
| | 09/27/2021 | $41,635.00 | SUBCONTRACTOR |
| | 10/19/2021 | $52,290.00 | SUBCONTRACTOR |
| | 10/21/2021 | $16,575.00 | SUBCONTRACTOR |
| | 11/01/2021 | $19,950.00 | SUBCONTRACTOR |
| | 11/05/2021 | $3,030.00 | SUBCONTRACTOR |
| | 11/09/2021 | $14,700.00 | SUBCONTRACTOR |
| | 11/19/2021 | $23,020.00 | SUBCONTRACTOR |
| | | **$177,190.00** | |
| CBS RENTAL AND SUPPLY<br>PO BOX 4458 DEPT. 142<br>HOUSTON, TX  77210-4458 | 09/13/2021 | $3,800.02 | EQUIP RENTAL - LARGE |
| | 10/21/2021 | $39,817.76 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $325.00 | EQUIP RENTAL - LARGE |
| | 11/26/2021 | $3,220.44 | EQUIP RENTAL - LARGE |
| | | **$47,163.22** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CDW DIRECT<br>PO BOX 75723<br>CHICAGO, IL  60675 | 09/07/2021 | $121,610.52 | IT HARDWARE SUPPLIER |
| | 09/27/2021 | $4,285.32 | IT HARDWARE SUPPLIER |
| | 10/21/2021 | $79,728.48 | IT HARDWARE SUPPLIER |
| | 11/12/2021 | $33,845.92 | IT HARDWARE SUPPLIER |
| | 11/23/2021 | $3,649.39 | IT HARDWARE SUPPLIER |
| | | **$243,119.63** | |
| CED INC DBA CAIN ELECT SUPPLY<br>PO BOX 206562<br>DALLAS, TX  75320-6562 | 11/01/2021 | $29.11 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $1,303.27 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $301.66 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $10,610.53 | OPERATIONS SUPPLIER |
| | | **$12,244.57** | |
| CENTRAL TEXAS EQUIPMENT<br>PO BOX 3589<br>PFLUGERVILLE, TX  78691 | 09/28/2021 | $3,603.41 | EQUIP-SERVICE-REPAIR |
| | 11/23/2021 | $5,822.78 | EQUIP-SERVICE-REPAIR |
| | | **$9,426.19** | |
| CINTAS CORPORATION #539<br>PO BOX 630921<br>CINCINNATI, OH  45263-0921 | 09/15/2021 | $4,196.78 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $3,679.49 | OPERATIONS SUPPLIER |
| | | **$7,876.27** | |
| CISCO EQUIPMENT RENTALS LLC<br>520 SE LOOP 338<br>ODESSA, TX  79762 | 11/16/2021 | $18,577.25 | EQUIP RENTAL - LARGE |
| | | **$18,577.25** | |
| CLEAN HARBORS ENV. SERVICES<br>P.O. BOX 3442<br>BOSTON, MA  02241-3442 | 10/12/2021 | $51,520.00 | SUBCONTRACTOR |
| | 10/18/2021 | $49,347.50 | SUBCONTRACTOR |
| | | **$100,867.50** | |
| CLEBURNE WELDING & IND SUPPLY<br>2405 N MAIN ST<br>CLEBURNE, TX  76033 | 09/15/2021 | $8,136.05 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $1,534.05 | OPERATIONS SUPPLIER |
| | | **$9,670.10** | |
| CLEMENTS FENCE CO INC<br>1007 KATYLAND DR<br>KATY, TX  77493 | 09/29/2021 | $5,000.00 | SUBCONTRACTOR |
| | 11/01/2021 | $13,108.00 | SUBCONTRACTOR |
| | 11/16/2021 | $9,932.00 | SUBCONTRACTOR |
| | | **$28,040.00** | |
| CLEMTEX<br>PO BOX 15214<br>HOUSTON, TX  77220-5214 | 09/27/2021 | $11,662.00 | OPERATIONS SUPPLIER |
| | 10/18/2021 | $11,375.27 | OPERATIONS SUPPLIER |
| | 11/19/2021 | $15,352.66 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $109.38 | OPERATIONS SUPPLIER |
| | | **$38,499.31** | |
| CMC REBAR<br>PO BOX 844579 ATTN 1439<br>DALLAS, TX  75284-4579 | 09/15/2021 | $2,725.45 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $17,794.27 | OPERATIONS SUPPLIER |
| | | **$20,519.72** | |
| CMI VALVE<br>13701 STAFFORD POINT DRIVE<br>STAFFORD, TX  77477 | 11/01/2021 | $1,780.72 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $622.44 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $1,069.51 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $21,881.66 | OPERATIONS SUPPLIER |
| | | **$25,354.33** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CO UI EMPLOYER SERVICES<br>PO BOX 8789<br>DENVER, CO  80201-8789 | 10/29/2021 | $7,576.47 | STGOVENTITY-TAX |
| | | **$7,576.47** | |
| COASTAL DIRECTIONAL DRILLING<br>415 N. VINEYARD ST<br>SINTON, TX  78387 | 11/23/2021 | $47,457.00 | SUBCONTRACTOR |
| | | **$47,457.00** | |
| COASTAL FOUNDATION DRILLING COMPANY<br>P. O. BOX 111399<br>HOUSTON, TX  77293 | 11/16/2021 | $10,000.00 | SUBCONTRACTOR |
| | | **$10,000.00** | |
| COASTAL WELDING SUPPLY<br>PO BOX 3029<br>BEAUMONT, TX  77704 | 09/29/2021 | $3,374.64 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $595.43 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $11,627.43 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $6,902.86 | OPERATIONS SUPPLIER |
| | | **$22,500.36** | |
| COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST<br>DENVER, CO  80261 | 09/07/2021 | $2,702.00 | TAXES/FEES |
| | 09/12/2021 | $2,681.00 | TAXES/FEES |
| | 09/13/2021 | $2,439.00 | TAXES/FEES |
| | 09/24/2021 | $4,015.00 | TAXES/FEES |
| | 10/01/2021 | $3,358.00 | TAXES/FEES |
| | 10/08/2021 | $5,315.00 | TAXES/FEES |
| | 10/15/2021 | $2,659.00 | TAXES/FEES |
| | 10/22/2021 | $6,556.00 | TAXES/FEES |
| | 10/29/2021 | $1,993.00 | TAXES/FEES |
| | 11/05/2021 | $1,529.00 | TAXES/FEES |
| | 11/12/2021 | $1,689.00 | TAXES/FEES |
| | 11/19/2021 | $2,221.00 | TAXES/FEES |
| | 11/26/2021 | $1,512.00 | TAXES/FEES |
| | | **$38,669.00** | |
| COLUMBIA PIPELINE GROUP<br>5151 SAN FELIPE ST, STE 2500<br>HOUSTON, TX  77056 | 11/05/2021 | $108,728.00 | SUBCONTRACTOR |
| | | **$108,728.00** | |
| COMPLETE PIPELINE SERVICES & SUPPLY LLC<br>PO BOX 70517<br>TUSCALOOSA, AL  35407-0517 | 09/07/2021 | $20,024.23 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $19,529.18 | OPERATIONS SUPPLIER |
| | | **$39,553.41** | |
| CONCUR TECHNOLOGIES INC<br>601 108TH AVENUE NE SUITE 1000<br>BELLEVUE, WA  98004 | 09/27/2021 | $22,628.16 | IT SERVICES |
| | 11/01/2021 | $22,628.11 | IT SERVICES |
| | 11/05/2021 | $22,628.11 | IT SERVICES |
| | | **$67,884.38** | |
| CONNECT SERVICES<br>PO BOX 1783<br>JACKSONVILE, TX  75766 | 11/12/2021 | $18,467.73 | EQUIP-SERVICE-REPAIR |
| | 11/26/2021 | $2,412.56 | EQUIP-SERVICE-REPAIR |
| | | **$20,880.29** | |
| CONSOLIDATED P AND S INC<br>PO BOX 495<br>BARKER, TX  77413-0495 | 09/20/2021 | $18,109.41 | OPERATIONS SUPPLIER |
| | | **$18,109.41** | |
| CONSTRUCTION MACHINERY COMPANY, INC<br>P. O. BOX 175<br>FISHERVILLE, KY  40023 | 09/07/2021 | $8,048.47 | EQUIP RENTAL - LARGE |
| | 10/21/2021 | $2,179.34 | EQUIP RENTAL - LARGE |
| | | **$10,227.81** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CORPORATE INCENTIVES INC | 09/20/2021 | $318.58 | OTHER |
| 26414 OAK RIDGE DR | 09/29/2021 | $8,002.88 | OTHER |
| THE WOODLANDS, TX  77380 | 10/12/2021 | $342.05 | OTHER |
|  | 11/01/2021 | $1,575.69 | OTHER |
|  | 11/02/2021 | $5,301.20 | OTHER |
|  |  | **$15,540.40** |  |
| CORPUS CHRISTI ELECTRIC CO | 09/13/2021 | $8,032.09 | OPERATIONS SUPPLIER |
| PO BOX 2884 | 11/09/2021 | $6,437.23 | OPERATIONS SUPPLIER |
| CORPUS CHRISTI, TX  78403 | 11/23/2021 | $2,556.14 | OPERATIONS SUPPLIER |
|  |  | **$17,025.46** |  |
| CORPUS CHRISTI GASKET & FASTENER LTD | 10/12/2021 | $909.43 | OPERATIONS SUPPLIER |
| PO BOX 4074 | 10/21/2021 | $44,062.82 | OPERATIONS SUPPLIER |
| CORPUS CHRISTI, TX  78469 | 11/02/2021 | $1,362.25 | OPERATIONS SUPPLIER |
|  |  | **$46,334.50** |  |
| CORRPRO  COMPANIES INC | 09/29/2021 | $57,993.40 | SUBCONTRACTOR |
| PO BOX 674173 | 10/12/2021 | $51,329.45 | SUBCONTRACTOR |
| DALLAS, TX  75267-4173 | 10/18/2021 | $133,936.91 | SUBCONTRACTOR |
|  | 11/02/2021 | $48,750.00 | SUBCONTRACTOR |
|  | 11/16/2021 | $47,850.00 | SUBCONTRACTOR |
|  |  | **$339,859.76** |  |
| COWBOY'S READY MIX LLC | 09/08/2021 | $3,816.56 | OPERATIONS SUPPLIER |
| 24015 INTERSTATE 10 | 11/02/2021 | $694.70 | OPERATIONS SUPPLIER |
| WALLISVILLE, TX  77597 | 11/09/2021 | $1,331.00 | OPERATIONS SUPPLIER |
|  | 11/12/2021 | $14,428.05 | OPERATIONS SUPPLIER |
|  |  | **$20,270.31** |  |
| CPA MEASUREMENT DYNAMICS INC | 11/05/2021 | $10,810.00 | OPERATIONS SUPPLIER |
| C/O T66019U |  | **$10,810.00** |  |
| PO BOX 311116 |  |  |  |
| DETROIT, MI  48231-1116 |  |  |  |
| CRAWFORD ELECTRIC SUPPLY | 10/18/2021 | $24,232.40 | OPERATIONS SUPPLIER |
| PO BOX 847160 | 10/26/2021 | $2,289.59 | OPERATIONS SUPPLIER |
| DALLAS, TX  75284-7160 | 11/09/2021 | $128,108.09 | OPERATIONS SUPPLIER |
|  |  | **$154,630.08** |  |
| CRESCENT POWER SYSTEMS LLC | 10/06/2021 | $51,476.90 | OPERATIONS SUPPLIER |
| 4317 CANAL STREET |  | **$51,476.90** |  |
| NEW ORLEANS, LA  70119 |  |  |  |
| CRIMSON INSULATION CO INC | 10/04/2021 | $6,258.06 | REAL ESTATE LEASE |
| PO BOX 70786 | 10/12/2021 | $1,000.00 | REAL ESTATE LEASE |
| TUSCALOOSA, AL  35407 | 11/01/2021 | $5,000.00 | REAL ESTATE LEASE |
|  | 11/30/2021 | $5,000.00 | REAL ESTATE LEASE |
|  |  | **$17,258.06** |  |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CROSS COUNTRY INFRASTRUCTURE SVCS USA | 09/22/2021 | $52,511.35 | EQUIP RENTAL - LARGE |
| PO BOX 843851 | 10/06/2021 | $55,478.05 | EQUIP RENTAL - LARGE |
| KANSAS CITY, MO  64184-3851 | 10/12/2021 | $77,158.98 | EQUIP RENTAL - LARGE |
| | 11/01/2021 | $619.79 | EQUIP RENTAL - LARGE |
| | 11/01/2021 | $88,961.26 | EQUIP RENTAL - LARGE |
| | 11/02/2021 | $22,100.96 | EQUIP RENTAL - LARGE |
| | 11/05/2021 | $3,611.86 | EQUIP RENTAL - LARGE |
| | 11/05/2021 | $40,928.48 | EQUIP RENTAL - LARGE |
| | 11/09/2021 | $4,382.62 | EQUIP RENTAL - LARGE |
| | 11/12/2021 | $16,730.13 | EQUIP RENTAL - LARGE |
| | 11/16/2021 | $11,029.54 | EQUIP RENTAL - LARGE |
| | 11/16/2021 | $15,830.63 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $14,028.75 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $34,232.33 | EQUIP RENTAL - LARGE |
| | | **$437,604.73** | |
| CROSSBRIDGE LLC | 10/04/2021 | $80,000.00 | REAL ESTATE LEASE |
| 1800 HUGHES LANDING BLVD | 11/01/2021 | $80,000.00 | REAL ESTATE LEASE |
| SUITE 500 | 11/30/2021 | $80,000.00 | REAL ESTATE LEASE |
| THE WOODLANDS, TX  77380 | | | |
| | | **$240,000.00** | |
| CSC | 10/15/2021 | $11,002.53 | STGOVENTITY-NONTAX |
| PO BOX 7410023 | | | |
| CHICAGO, IL  60674-5023 | | **$11,002.53** | |
| CTE LLC | 09/29/2021 | $13,840.00 | EQUIP RENTAL - TOOLS |
| PO BOX 775543 | 10/12/2021 | $6,690.00 | EQUIP RENTAL - TOOLS |
| CHICAGO, IL  60677 | 10/18/2021 | $22,333.75 | EQUIP RENTAL - TOOLS |
| | | **$42,863.75** | |
| CTTV LLC | 09/20/2021 | $24,306.83 | EQUIP RENTAL - SMALL |
| PO BOX 1100 | 09/29/2021 | $32,446.18 | EQUIP RENTAL - SMALL |
| HILLTOP LAKE, TX  77871 | 10/06/2021 | $11,450.44 | EQUIP RENTAL - SMALL |
| | 10/12/2021 | $4,257.25 | EQUIP RENTAL - SMALL |
| | 10/15/2021 | $35,992.89 | EQUIP RENTAL - SMALL |
| | 10/22/2021 | $33,973.19 | EQUIP RENTAL - SMALL |
| | 11/01/2021 | $51,107.62 | EQUIP RENTAL - SMALL |
| | 11/02/2021 | $1,761.38 | EQUIP RENTAL - SMALL |
| | 11/09/2021 | $10,098.56 | EQUIP RENTAL - SMALL |
| | 11/12/2021 | $20,108.15 | EQUIP RENTAL - SMALL |
| | 11/26/2021 | $14,650.61 | EQUIP RENTAL - SMALL |
| | | **$240,153.10** | |
| CVI SOLUTIONS | 10/06/2021 | $49,926.78 | OPERATIONS SUPPLIER |
| 4850 WRIGHT RD STE 100 | | | |
| STAFFORD, TX  77477-4116 | | **$49,926.78** | |
| CYCLONE SERVICES LLC | 10/12/2021 | $1,645.00 | SUBCONTRACTOR |
| PO BOX 4458 | 10/18/2021 | $13,747.50 | SUBCONTRACTOR |
| HOUSTON, TX  77210-4458 | 10/18/2021 | $16,930.00 | SUBCONTRACTOR |
| | 11/09/2021 | $24,387.50 | SUBCONTRACTOR |
| | | **$56,710.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CYPRESS BAYOU INDUSTRIAL, LLC<br>7000 HWY 87 N<br>ORANGE, TX  77632 | 09/10/2021 | $21,457.97 | SUBCONTRACTOR |
| | 11/16/2021 | $4,519.20 | SUBCONTRACTOR |
| | 11/26/2021 | $8,536.00 | SUBCONTRACTOR |
| | | **$34,513.17** | |
| CYRUSONE INC<br>LOCKBOX 773581<br>3581 SOLUTIONS CENTER<br>CHICAGO, IL  60677-3005 | 09/07/2021 | $13,354.94 | IT SERVICES |
| | 11/01/2021 | $1,231.34 | IT SERVICES |
| | 11/09/2021 | $18,223.61 | IT SERVICES |
| | | **$32,809.89** | |
| DAEC INDUSTRIAL PARK LLC<br>PO BOX 611<br>EL CAMPO, TX  77437 | 10/04/2021 | $8,500.00 | REAL ESTATE LEASE |
| | 11/01/2021 | $8,500.00 | REAL ESTATE LEASE |
| | 11/05/2021 | $871.07 | REAL ESTATE LEASE |
| | 11/30/2021 | $8,500.00 | REAL ESTATE LEASE |
| | | **$26,371.07** | |
| DARBY EQUIPMENT COMPANY<br>2940 N. TOLEDO AVE.<br>TULSA, OK  74115 | 10/12/2021 | $22,856.79 | EQUIP RENTAL - TOOLS |
| | 10/26/2021 | $1,109.56 | EQUIP RENTAL - TOOLS |
| | 10/26/2021 | $53,006.14 | EQUIP RENTAL - TOOLS |
| | 11/01/2021 | $5,568.45 | EQUIP RENTAL - TOOLS |
| | | **$82,540.94** | |
| DEERE CREDIT, INC<br>ATTN: ACCT. DEPT - ALP PROCESS<br>P.O. BOX 6600<br>JOHNSON, IA  50131-6600 | 09/29/2021 | $562,240.60 | EQUIP-LEASE-FINANCE |
| | 10/06/2021 | $13,115.22 | EQUIP-LEASE-FINANCE |
| | 10/18/2021 | $470,084.37 | EQUIP-LEASE-FINANCE |
| | 10/26/2021 | $90,383.11 | EQUIP-LEASE-FINANCE |
| | 11/16/2021 | $437,114.03 | EQUIP-LEASE-FINANCE |
| | 11/30/2021 | $38,179.77 | EQUIP-LEASE-FINANCE |
| | | **$1,611,117.10** | |
| DELTA DAYLIGHTING LLC<br>2832 APPELT DR<br>HOUSTON, TX  77015 | 09/20/2021 | $35,528.53 | SUBCONTRACTOR |
| | 11/01/2021 | $16,802.39 | SUBCONTRACTOR |
| | | **$52,330.92** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DELTA FUEL COMPANY | 09/08/2021 | $66,401.40 | FUEL PROVIDER |
| P.O. BOX 1810 | 09/27/2021 | $500,706.12 | FUEL PROVIDER |
| FERRIDAY, LA  71334 | 10/06/2021 | $100,475.63 | FUEL PROVIDER |
| | 10/12/2021 | $341.53 | FUEL PROVIDER |
| | 10/12/2021 | $111,366.93 | FUEL PROVIDER |
| | 10/14/2021 | $3,562.32 | FUEL PROVIDER |
| | 10/18/2021 | $760,418.14 | FUEL PROVIDER |
| | 11/01/2021 | $7,100.78 | FUEL PROVIDER |
| | 11/02/2021 | $6,949.54 | FUEL PROVIDER |
| | 11/05/2021 | $5,636.94 | FUEL PROVIDER |
| | 11/05/2021 | $325,353.81 | FUEL PROVIDER |
| | 11/09/2021 | $87,605.14 | FUEL PROVIDER |
| | 11/09/2021 | $2,947.49 | FUEL PROVIDER |
| | 11/12/2021 | $73,645.29 | FUEL PROVIDER |
| | 11/16/2021 | $89,264.92 | FUEL PROVIDER |
| | 11/19/2021 | $172,052.87 | FUEL PROVIDER |
| | 11/23/2021 | $79,315.12 | FUEL PROVIDER |
| | 11/30/2021 | $40,050.33 | FUEL PROVIDER |
| | | **$2,433,194.30** | |
| DESERT NDT LLC | 11/12/2021 | $19,858.11 | SUBCONTRACTOR |
| PO BOX 733184 | | | |
| DALLAS, TX  75373-3184 | | **$19,858.11** | |
| DILLEY AUTO & TRUCK SUPPLY | 09/08/2021 | $24.32 | EQUIP-SERVICE-REPAIR |
| 1074 W HWY 85 | 09/15/2021 | $36.25 | EQUIP-SERVICE-REPAIR |
| DILLEY, TX  78017 | 09/27/2021 | $121.76 | EQUIP-SERVICE-REPAIR |
| | 10/06/2021 | $248.03 | EQUIP-SERVICE-REPAIR |
| | 10/12/2021 | $33.63 | EQUIP-SERVICE-REPAIR |
| | 10/18/2021 | $1,875.22 | EQUIP-SERVICE-REPAIR |
| | 10/26/2021 | $962.28 | EQUIP-SERVICE-REPAIR |
| | 11/12/2021 | $2,837.12 | EQUIP-SERVICE-REPAIR |
| | 11/19/2021 | $1,164.12 | EQUIP-SERVICE-REPAIR |
| | | **$7,302.73** | |
| DISA INC | 09/29/2021 | $7,739.75 | HOSPITAL-HEALTH SVCS |
| DEPT 3731 | 10/04/2021 | $12,452.26 | HOSPITAL-HEALTH SVCS |
| PO BOX 123731 | 10/21/2021 | $10,312.02 | HOSPITAL-HEALTH SVCS |
| DALLAS, TX  75312-3731 | 11/02/2021 | $8,844.88 | HOSPITAL-HEALTH SVCS |
| | 11/19/2021 | $7,433.30 | HOSPITAL-HEALTH SVCS |
| | | **$46,782.21** | |
| DI-TROL SYSTEMS INC | 10/26/2021 | $48,602.57 | SUBCONTRACTOR |
| PO BOX 1028 | 10/26/2021 | $51,943.77 | SUBCONTRACTOR |
| KINGSVILLE, TX  78364 | 11/09/2021 | $40,451.92 | SUBCONTRACTOR |
| | 11/09/2021 | $221,833.89 | SUBCONTRACTOR |
| | 11/16/2021 | $28,792.11 | SUBCONTRACTOR |
| | | **$391,624.26** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DIVERSIFIED MATERIALS AND CONSULTING LLC<br>PO BOX 589<br>PRAIRIEVILLE, LA  70769 | 09/29/2021 | $4,449.95 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $492.53 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $5,223.93 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $25,426.44 | OPERATIONS SUPPLIER |
| | | **$35,592.85** | |
| DMI INTERNATIONAL LLC<br>15615 E. PINE ST<br>TULSA, OK  74116 | 11/01/2021 | $22,306.89 | EQUIP RENTAL - LARGE |
| | 11/02/2021 | $1,742.84 | EQUIP RENTAL - LARGE |
| | 11/09/2021 | $1,626.44 | EQUIP RENTAL - LARGE |
| | 11/09/2021 | $4,791.88 | EQUIP RENTAL - LARGE |
| | 11/12/2021 | $1,742.84 | EQUIP RENTAL - LARGE |
| | 11/16/2021 | $984.40 | EQUIP RENTAL - LARGE |
| | 11/16/2021 | $1,251.91 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $492.22 | EQUIP RENTAL - LARGE |
| | | **$34,939.42** | |
| DNOW LP<br>PO BOX 200822<br>DALLAS, TX  75320-0822 | 09/22/2021 | $27,927.13 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $921.13 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $1,300.07 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $889.57 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $7,049.53 | OPERATIONS SUPPLIER |
| | | **$38,087.43** | |
| DOGGETT HEAVY MACHINERY SVCS<br>10110 DARADALE AVE<br>BATON ROUGE, LA  70816 | 10/21/2021 | $7,413.66 | EQUIP RENTAL - LARGE |
| | 11/12/2021 | $6,550.52 | EQUIP RENTAL - LARGE |
| | | **$13,964.18** | |
| DOOLEY TACKABERRY INC<br>PO BOX 208248<br>DALLAS, TX  75320 | 10/06/2021 | $21,538.89 | OPERATIONS SUPPLIER |
| | 10/21/2021 | $27,487.36 | OPERATIONS SUPPLIER |
| | | **$49,026.25** | |
| DP COMMUNICATIONS<br>20623 PLAZA CIR<br>CROSBY, TX  77532 | 10/22/2021 | $3,044.26 | EQUIP RENTAL - SMALL |
| | 11/23/2021 | ($1,087.91) | EQUIP RENTAL - SMALL |
| | 11/23/2021 | $1,087.91 | EQUIP RENTAL - SMALL |
| | 11/30/2021 | $7,476.00 | EQUIP RENTAL - SMALL |
| | | **$10,520.26** | |
| DREAMFLEET INC<br>12830 N CYPRESS LN<br>TOMBALL, TX  77377 | 09/07/2021 | $25,220.00 | IT SERVICES |
| | 10/12/2021 | $25,820.00 | IT SERVICES |
| | 11/19/2021 | $28,640.00 | IT SERVICES |
| | | **$79,680.00** | |
| DT SAFETY TRAINING LLC<br>121 NORTH HARRISON AVE.<br>CUSHING, OK  74023 | 10/06/2021 | $9,625.00 | PROFESSIONAL SERVICES |
| | 11/12/2021 | $1,700.00 | PROFESSIONAL SERVICES |
| | | **$11,325.00** | |
| DUKE CONTROLS INC<br>PO BOX 4669<br>CORPUS CHRISTI, TX  78469 | 09/27/2021 | $1,246.90 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $7,559.65 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $243.20 | OPERATIONS SUPPLIER |
| | 11/19/2021 | $7,365.15 | OPERATIONS SUPPLIER |
| | | **$16,414.90** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DUNHAM PRICE | 09/17/2021 | $15,979.00 | OPERATIONS SUPPLIER |
| P O BOX 760 | 09/28/2021 | $21,603.62 | OPERATIONS SUPPLIER |
| WESTLAKE, LA  70669 | 10/05/2021 | $3,075.69 | OPERATIONS SUPPLIER |
| | 10/08/2021 | $8,760.90 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $16,801.09 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $9,858.49 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $5,113.28 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $3,647.62 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $1,147.19 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $511.33 | OPERATIONS SUPPLIER |
| | | **$86,498.21** | |
| DUTCHER-PHIPPS CRANE & RIGGING | 10/12/2021 | $4,311.00 | SUBCONTRACTOR |
| PO BOX 910 | 10/21/2021 | $5,205.00 | SUBCONTRACTOR |
| MONAHANS, TX  79756 | 11/02/2021 | $9,126.00 | SUBCONTRACTOR |
| | 11/23/2021 | $5,139.00 | SUBCONTRACTOR |
| | | **$23,781.00** | |
| E & S ROCK LLC | 09/24/2021 | $3,809.18 | OPERATIONS SUPPLIER |
| 20004 E. YOCUM | 09/28/2021 | $6,821.94 | OPERATIONS SUPPLIER |
| INDEPENDENCE, MO  64058 | | | |
| | | **$10,631.12** | |
| E.L. FARMER & CO | 09/29/2021 | $920.00 | SUBCONTRACTOR |
| PO BOX 3512 | 10/04/2021 | $5,060.00 | SUBCONTRACTOR |
| ODESSA, TX  79760 | 11/16/2021 | $1,725.00 | SUBCONTRACTOR |
| | | **$7,705.00** | |
| EAGLE WELDING SUPPLY INC | 09/15/2021 | $1,136.16 | OPERATIONS SUPPLIER |
| PO BOX 1790 | 11/02/2021 | $33,010.09 | OPERATIONS SUPPLIER |
| THREE RIVERS, TX  78071 | | | |
| | | **$34,146.25** | |
| EDDY COUNTY TREASURER | 12/03/2021 | $39,931.32 | LOCGOVENTITY-TAX |
| 101 W. GREENE, SUITE 117 | | | |
| CARLSBAD, NM  88220 | | **$39,931.32** | |
| EGYPT VALLEY STONE LLC | 09/20/2021 | $25,782.40 | OPERATIONS SUPPLIER |
| P.O. BOX 188 | 09/29/2021 | $14,586.78 | OPERATIONS SUPPLIER |
| MORRISTOWN, OH  43759 | 10/06/2021 | $612.59 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $1,177.95 | OPERATIONS SUPPLIER |
| | | **$42,159.72** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| EL CAMPO PARTS INC | 09/07/2021 | $166.23 | EQUIP-SERVICE-REPAIR |
| 603 N MECHANIC ST | 09/08/2021 | $2,012.07 | EQUIP-SERVICE-REPAIR |
| EL CAMPO, TX  77437 | 09/15/2021 | $4,193.07 | EQUIP-SERVICE-REPAIR |
| | 09/20/2021 | $1,234.12 | EQUIP-SERVICE-REPAIR |
| | 09/27/2021 | $1,709.68 | EQUIP-SERVICE-REPAIR |
| | 09/29/2021 | $2,285.94 | EQUIP-SERVICE-REPAIR |
| | 10/04/2021 | $640.52 | EQUIP-SERVICE-REPAIR |
| | 10/06/2021 | $119.02 | EQUIP-SERVICE-REPAIR |
| | 10/12/2021 | $1,011.43 | EQUIP-SERVICE-REPAIR |
| | 10/18/2021 | $5,159.90 | EQUIP-SERVICE-REPAIR |
| | 10/26/2021 | $1,503.99 | EQUIP-SERVICE-REPAIR |
| | 11/01/2021 | $586.13 | EQUIP-SERVICE-REPAIR |
| | 11/12/2021 | $4,517.87 | EQUIP-SERVICE-REPAIR |
| | 11/19/2021 | $1,819.26 | EQUIP-SERVICE-REPAIR |
| | 11/23/2021 | $1,486.90 | EQUIP-SERVICE-REPAIR |
| | | **$28,446.13** | |
| ELITE OIL FIELD & CONSTRUCTION SERVICES | 09/29/2021 | $6,689.85 | SUBCONTRACTOR |
| PO BOX 2659 | 10/12/2021 | $39,892.47 | SUBCONTRACTOR |
| EDINBURG, TX  78540 | 11/01/2021 | $11,593.59 | SUBCONTRACTOR |
| | 11/02/2021 | $3,197.72 | SUBCONTRACTOR |
| | 11/09/2021 | $28,306.30 | SUBCONTRACTOR |
| | 11/12/2021 | $487.13 | SUBCONTRACTOR |
| | 11/16/2021 | $18,112.94 | SUBCONTRACTOR |
| | | **$108,280.00** | |
| ELITE SUPPLY PARTNERS INC | 09/07/2021 | $114,907.89 | OPERATIONS SUPPLIER |
| P.O. BOX 946 | 09/15/2021 | $42,185.08 | OPERATIONS SUPPLIER |
| ODESSA, TX  79760 | 09/20/2021 | $502.72 | OPERATIONS SUPPLIER |
| | 09/20/2021 | $5,880.49 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $9,536.54 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $15,426.42 | OPERATIONS SUPPLIER |
| | 10/18/2021 | $57,069.43 | OPERATIONS SUPPLIER |
| | 10/18/2021 | $87,672.80 | OPERATIONS SUPPLIER |
| | 10/26/2021 | $2,387.49 | OPERATIONS SUPPLIER |
| | 10/26/2021 | $12,857.12 | OPERATIONS SUPPLIER |
| | 11/19/2021 | $1,896.27 | OPERATIONS SUPPLIER |
| | 11/19/2021 | $14,296.40 | OPERATIONS SUPPLIER |
| | | **$364,618.65** | |
| ELLINGSON COMPANIES | 09/20/2021 | $64,000.00 | SUBCONTRACTOR |
| 56113 STATE HWY 56 | 10/26/2021 | $907,800.00 | SUBCONTRACTOR |
| WEST CONCORD, MN  55985 | | | |
| | | **$971,800.00** | |
| ELLIOTT ELECTRIC SUPPLY | 11/16/2021 | $369.46 | OPERATIONS SUPPLIER |
| PO BOX 206524 | 11/16/2021 | $68,860.76 | OPERATIONS SUPPLIER |
| DALLAS, TX  75320-6524 | | | |
| | | **$69,230.22** | |
| EMPIRE MAT INC | 11/02/2021 | $9,561.27 | OPERATIONS SUPPLIER |
| 6521 COUNTY LINE RD | | | |
| SUMMIT, MS  39666 | | **$9,561.27** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| EMPIRE TORQUE TOOLS LLC | 10/12/2021 | $15,111.70 | EQUIP RENTAL - TOOLS |
| 9203 SWEETBRUSH DR | 10/18/2021 | $9,000.99 | EQUIP RENTAL - TOOLS |
| HOUSTON, TX  77064 | | | |
| | | **$24,112.69** | |
| ENERCORP ENGINEERED SOLUTIONS LLC | 10/18/2021 | $7,709.77 | SUBCONTRACTOR |
| P.O. BOX 123811, DEPT 3811 | | | |
| DALLAS, TX  75312-3811 | | | |
| | | **$7,709.77** | |
| ENERGY FIELD EQUIPMENT SERVICES LLC | 10/06/2021 | $72,533.72 | SUBCONTRACTOR |
| 39 S. YORK ROAD | | | |
| DILLSBURG, PA  17019 | | | |
| | | **$72,533.72** | |
| ENERGY WORLDNET INC | 09/15/2021 | $10,230.50 | OPERATIONS SUPPLIER |
| PO BOX 2106 | 10/26/2021 | $1,601.50 | OPERATIONS SUPPLIER |
| DECATUR, TX  76234 | 11/01/2021 | $1,139.00 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $14,165.48 | OPERATIONS SUPPLIER |
| | | **$27,136.48** | |
| ENVIROCAL INC | 09/29/2021 | $15,500.00 | SUBCONTRACTOR |
| 801 FM 1463 STE 200 390 | | | |
| KATY, TX  77494 | | | |
| | | **$15,500.00** | |
| ENVIROCON SYSTEMS INC | 11/12/2021 | $19,928.75 | SUBCONTRACTOR |
| P.O. BOX 673048 | | | |
| HOUSTON, TX  77267 | | | |
| | | **$19,928.75** | |
| ENVIRONMENTAL FIELD SERVICES | 10/06/2021 | $52,216.81 | SUBCONTRACTOR |
| PO BOX 590 | 11/23/2021 | $3,108.43 | SUBCONTRACTOR |
| BAY SPRINGS, MS  39422 | | | |
| | | **$55,325.24** | |
| EQUIPMENT WORLD INC | 09/29/2021 | $5,453.50 | EQUIP RENTAL - LARGE |
| 18811 EAST ADMIRAL PLACE | 10/06/2021 | $2,420.75 | EQUIP RENTAL - LARGE |
| CATOOSA, OK  74015-2857 | | | |
| | | **$7,874.25** | |
| EQUIPMENTSHARE.COM | 10/12/2021 | $1,572.58 | EQUIP RENTAL - LARGE |
| 7131 LONGVIEW DR | 11/01/2021 | $3,370.51 | EQUIP RENTAL - LARGE |
| FULTON, MO  65251 | 11/01/2021 | $4,811.05 | EQUIP RENTAL - LARGE |
| | 11/02/2021 | $1,295.66 | EQUIP RENTAL - LARGE |
| | 11/02/2021 | $8,048.28 | EQUIP RENTAL - LARGE |
| | 11/09/2021 | $5,968.78 | EQUIP RENTAL - LARGE |
| | 11/09/2021 | $10,447.03 | EQUIP RENTAL - LARGE |
| | 11/12/2021 | $27,328.90 | EQUIP RENTAL - LARGE |
| | 11/16/2021 | $2,496.93 | EQUIP RENTAL - LARGE |
| | 11/16/2021 | $5,921.34 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $3,994.95 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $7,453.78 | EQUIP RENTAL - LARGE |
| | 11/26/2021 | $5,305.58 | EQUIP RENTAL - LARGE |
| | 11/26/2021 | $25,005.12 | EQUIP RENTAL - LARGE |
| | | **$113,020.49** | |
| ERIKSEN ASSOCIATES, LLC | 09/27/2021 | $25,976.07 | OTHER |
| 4923 POST OAK TIMBER DRIVE | | | |
| HOUSTON, TX  77056 | | **$25,976.07** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| EUBANKS & COMPANY | 09/28/2021 | $4,741.35 | OPERATIONS SUPPLIER |
| PO BOX 361 | 10/08/2021 | $1,767.40 | OPERATIONS SUPPLIER |
| MONT BELVIEU, TX  77580 | 11/12/2021 | $1,847.61 | OPERATIONS SUPPLIER |
| | 11/19/2021 | ($1,190.75) | OPERATIONS SUPPLIER |
| | 11/19/2021 | $1,190.75 | OPERATIONS SUPPLIER |
| | 11/23/2021 | ($671.15) | OPERATIONS SUPPLIER |
| | 11/23/2021 | $671.15 | OPERATIONS SUPPLIER |
| | | **$8,356.36** | |
| EVANGELINE CONSTRUCTION LLC | 11/16/2021 | $122,836.00 | SUBCONTRACTOR |
| 6465 OLD BASILE HWY | | | |
| EUNICE, LA  70535 | | **$122,836.00** | |
| EWALD KUBOTA INC | 10/06/2021 | $9,192.08 | EQUIP RENTAL - LARGE |
| PO BOX 1287 | 11/01/2021 | $1,067.13 | EQUIP RENTAL - LARGE |
| SEGUIN, TX  78155 | 11/23/2021 | $1,267.79 | EQUIP RENTAL - LARGE |
| | 11/26/2021 | $1,432.58 | EQUIP RENTAL - LARGE |
| | | **$12,959.58** | |
| EXECUTIVE FLIGHT SERVICES INC | 09/07/2021 | $17,400.00 | FLIGHT & AVIATION |
| PO BOX 870463 | 10/04/2021 | $17,400.00 | FLIGHT & AVIATION |
| KANSAS CITY, MO  64187-0463 | 10/12/2021 | $3,759.46 | FLIGHT & AVIATION |
| | 10/22/2021 | $3,132.88 | FLIGHT & AVIATION |
| | 11/01/2021 | $12,860.44 | FLIGHT & AVIATION |
| | 11/02/2021 | $17,400.00 | FLIGHT & AVIATION |
| | 11/05/2021 | $331.68 | FLIGHT & AVIATION |
| | 11/12/2021 | $17,400.00 | FLIGHT & AVIATION |
| | | **$89,684.46** | |
| EXPLORE INFORMATION SVCS LLC | 09/13/2021 | $9,625.89 | PROFESSIONAL SERVICES |
| PO BOX 203489 | 11/09/2021 | $5,365.97 | PROFESSIONAL SERVICES |
| DALLAS, TX  75320-3489 | 11/12/2021 | $11,144.37 | PROFESSIONAL SERVICES |
| | | **$26,136.23** | |
| EXPRESS 4X4 TRUCK RENTAL | 11/01/2021 | $1,609.83 | EQUIP RENTAL - LARGE |
| 555 WEST STREET ROAD | 11/05/2021 | $7,215.28 | EQUIP RENTAL - LARGE |
| WARMINSTER, PA  18974 | | | |
| | | **$8,825.11** | |
| EXPRESS SCRIPTS INC | 09/08/2021 | $119,025.74 | EMPLOYEE BENEFITS |
| 21653 NETWORK PLACE | 09/22/2021 | $119,275.90 | EMPLOYEE BENEFITS |
| CHICAGO, IL  60673 | 10/06/2021 | $97,270.33 | EMPLOYEE BENEFITS |
| | 10/18/2021 | $91,713.48 | EMPLOYEE BENEFITS |
| | 11/02/2021 | $111,197.13 | EMPLOYEE BENEFITS |
| | 11/16/2021 | $234,656.59 | EMPLOYEE BENEFITS |
| | 11/30/2021 | $232,676.55 | EMPLOYEE BENEFITS |
| | | **$1,005,815.72** | |
| E-Z LINE PIPE SUPPORT CO  LLC | 09/07/2021 | $17,111.32 | OPERATIONS SUPPLIER |
| PO BOX 767 | 10/04/2021 | $87,130.93 | OPERATIONS SUPPLIER |
| MANVEL, TX  77578 | 10/06/2021 | $7,049.53 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $26,491.53 | OPERATIONS SUPPLIER |
| | | **$137,783.31** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FARMERBOY RESTORATION & ENVIRO | 09/29/2021 | $56,310.50 | SUBCONTRACTOR |
| 238 SUNSET ROAD | 10/06/2021 | $11,042.85 | SUBCONTRACTOR |
| CANTON, PA  17724 | 10/18/2021 | $66,000.00 | SUBCONTRACTOR |
| | | **$133,353.35** | |
| FASTENAL COMPANY | 09/15/2021 | $4,307.74 | OPERATIONS SUPPLIER |
| PO BOX 1286 | 10/21/2021 | $5,414.80 | OPERATIONS SUPPLIER |
| WINONA, MN  55987-1286 | 11/02/2021 | $499.25 | OPERATIONS SUPPLIER |
| | 11/30/2021 | $1,185.23 | OPERATIONS SUPPLIER |
| | | **$11,407.02** | |
| FECHNER PUMP & SUPPLY INC | 11/01/2021 | $4,834.61 | OPERATIONS SUPPLIER |
| PO BOX 1488 | 11/09/2021 | $1,963.56 | OPERATIONS SUPPLIER |
| CUSHING, OK  74023 | 11/12/2021 | $134.33 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $64.25 | OPERATIONS SUPPLIER |
| | | **$6,996.75** | |
| FEDEX | 09/22/2021 | $2,946.25 | OFFICE SERVICES |
| PO BOX 660481 | 09/27/2021 | $7,532.78 | OFFICE SERVICES |
| DALLAS, TX  75266-0481 | 10/04/2021 | $5,042.90 | OFFICE SERVICES |
| | 10/21/2021 | $4,741.00 | OFFICE SERVICES |
| | 11/02/2021 | $8,146.29 | OFFICE SERVICES |
| | 11/19/2021 | $3,377.48 | OFFICE SERVICES |
| | | **$31,786.70** | |
| FIDELITY INVESTMENTS INST. OPER. CO LLC | 09/09/2021 | $102,298.89 | EMPLOYEE BENEFITS |
| PO BOX 73307 | 09/15/2021 | $97,352.90 | EMPLOYEE BENEFITS |
| CHICAGO, IL  60673-7307 | 09/22/2021 | $63,916.84 | EMPLOYEE BENEFITS |
| | 09/29/2021 | $95,021.61 | EMPLOYEE BENEFITS |
| | 10/05/2021 | $95,687.10 | EMPLOYEE BENEFITS |
| | 10/13/2021 | $92,185.61 | EMPLOYEE BENEFITS |
| | 10/20/2021 | $92,863.97 | EMPLOYEE BENEFITS |
| | 10/27/2021 | $99,794.61 | EMPLOYEE BENEFITS |
| | 11/03/2021 | $88,821.31 | EMPLOYEE BENEFITS |
| | 11/10/2021 | $92,078.70 | EMPLOYEE BENEFITS |
| | 11/18/2021 | $93,316.68 | EMPLOYEE BENEFITS |
| | 11/24/2021 | $93,367.10 | EMPLOYEE BENEFITS |
| | | **$1,106,705.32** | |
| FIRST ADVANTAGE TAX CONSULTING | 09/07/2021 | $17,030.24 | PROFESSIONAL SERVICES |
| PO BOX 404537 | 09/29/2021 | $1,007.13 | PROFESSIONAL SERVICES |
| ATLANTA, GA  30384-4537 | 11/09/2021 | $995.50 | PROFESSIONAL SERVICES |
| | | **$19,032.87** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FLEXTG FINANCIAL SERVICES - MN | 10/01/2021 | $1,146.21 | EQUIP-LEASE-FINANCE |
| 1310 MADRID STREET STE 100 | 10/01/2021 | $1,828.83 | EQUIP-LEASE-FINANCE |
| MARSHALL, MN  56258 | 10/05/2021 | $50.79 | EQUIP-LEASE-FINANCE |
| | 10/05/2021 | $2,659.28 | EQUIP-LEASE-FINANCE |
| | 10/22/2021 | $1,146.21 | EQUIP-LEASE-FINANCE |
| | 11/01/2021 | $876.30 | EQUIP-LEASE-FINANCE |
| | 11/01/2021 | $1,131.00 | EQUIP-LEASE-FINANCE |
| | 11/16/2021 | $1,528.28 | EQUIP-LEASE-FINANCE |
| | 11/19/2021 | $322.58 | EQUIP-LEASE-FINANCE |
| | 11/19/2021 | $2,116.91 | EQUIP-LEASE-FINANCE |
| | 11/30/2021 | ($1,131.00) | EQUIP-LEASE-FINANCE |
| | 11/30/2021 | ($1,104.50) | EQUIP-LEASE-FINANCE |
| | 11/30/2021 | $1,104.50 | EQUIP-LEASE-FINANCE |
| | 11/30/2021 | $1,131.00 | EQUIP-LEASE-FINANCE |
| | | **$12,806.39** | |
| FLORES ENERGY SERVICES LLC | 10/20/2021 | $70,781.50 | SUBCONTRACTOR |
| P.O. BOX 4595 | | | |
| ODESSA, TX  79760 | | **$70,781.50** | |
| FLOWOOD DRIVE FOREST PROPERTIES I, L.P. | 11/23/2021 | $7,500.00 | REAL ESTATE LEASE |
| | 11/30/2021 | $7,500.00 | REAL ESTATE LEASE |
| | | **$15,000.00** | |
| FLOW-ZONE LLC | 09/29/2021 | $1,247.03 | SUBCONTRACTOR |
| DEPT. 248 | 10/06/2021 | $2,383.92 | SUBCONTRACTOR |
| PO BOX 4346 | 10/18/2021 | $4,261.37 | SUBCONTRACTOR |
| HOUSTON, TX  77210-4346 | | | |
| | | **$7,892.32** | |
| FM ROAD BORING & DRILLING INC | 10/26/2021 | $898,481.60 | SUBCONTRACTOR |
| 13717 NIGHTINGALE DR. | | | |
| HOUSTON, TX  77050 | | **$898,481.60** | |
| FORD QUALITY FLEET CARE PROG | 09/27/2021 | $242.52 | EQUIP-SERVICE-REPAIR |
| DEPT 121801 | 09/29/2021 | $61,047.62 | EQUIP-SERVICE-REPAIR |
| PO BOX 67000 | 10/06/2021 | $35,449.58 | EQUIP-SERVICE-REPAIR |
| DETROIT, MI  48267-1218 | 10/26/2021 | $6,052.61 | EQUIP-SERVICE-REPAIR |
| | 11/01/2021 | $69,941.05 | EQUIP-SERVICE-REPAIR |
| | 11/02/2021 | $19,082.88 | EQUIP-SERVICE-REPAIR |
| | 11/09/2021 | $64,272.37 | EQUIP-SERVICE-REPAIR |
| | 11/12/2021 | $37,098.35 | EQUIP-SERVICE-REPAIR |
| | 11/16/2021 | $10,788.10 | EQUIP-SERVICE-REPAIR |
| | 11/23/2021 | $9,524.27 | EQUIP-SERVICE-REPAIR |
| | 11/26/2021 | $27,926.37 | EQUIP-SERVICE-REPAIR |
| | | **$341,425.72** | |
| FORZA SAFETY LLC | 09/27/2021 | $4,178.46 | SUBCONTRACTOR |
| PO BOX 460 | 09/27/2021 | $17,384.99 | SUBCONTRACTOR |
| SHALLOWATER, TX  79363 | 11/01/2021 | $6,776.46 | SUBCONTRACTOR |
| | 11/01/2021 | $25,844.72 | SUBCONTRACTOR |
| | | **$54,184.63** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FOSTER FENCE LTD<br>PO BOX 96116<br>HOUSTON, TX  77213-6116 | 10/21/2021 | $51,363.30 | SUBCONTRACTOR |
| | | **$51,363.30** | |
| FOUR STATES TIRE & SERVICE INC<br>PO BOX 1236<br>CORTEZ, CO  81321 | 10/12/2021<br>11/26/2021 | $15,473.57<br>$1,650.52 | EQUIP-SERVICE-REPAIR<br>EQUIP-SERVICE-REPAIR |
| | | **$17,124.09** | |
| FOX TANK COMPANY<br>P.O. BOX 295309<br>KERRVILLE, TX  78029 | 10/12/2021 | $47,483.87 | OPERATIONS SUPPLIER |
| | | **$47,483.87** | |
| GASKET SERVICE INC<br>2120 KERMIT HWY<br>ODESSA, TX  79761 | 09/29/2021<br>11/01/2021<br>11/01/2021<br>11/02/2021<br>11/09/2021<br>11/12/2021 | $513.54<br>$741.32<br>$1,398.40<br>$2,341.11<br>$3,834.03<br>$1,765.56 | OPERATIONS SUPPLIER<br>OPERATIONS SUPPLIER<br>OPERATIONS SUPPLIER<br>OPERATIONS SUPPLIER<br>OPERATIONS SUPPLIER<br>OPERATIONS SUPPLIER |
| | | **$10,593.96** | |
| GASTECH ENGINEERING LLC<br>2110 INDUSTRIAL RD<br>SAPULPA, OK  74066 | 09/29/2021<br>10/20/2021 | $21,164.00<br>$211,431.43 | OPERATIONS SUPPLIER<br>OPERATIONS SUPPLIER |
| | | **$232,595.43** | |
| GEN-X MACHINE TECHNOLOGIES<br>4470 SOUTH 70TH E. AVE<br>TULSA, OK  74145 | 09/29/2021<br>11/26/2021 | $3,255.00<br>$6,230.00 | OPERATIONS SUPPLIER<br>OPERATIONS SUPPLIER |
| | | **$9,485.00** | |
| GEOCORR LLC<br>13938 CHRISMAN RD<br>HOUSTON, TX  77039 | 10/26/2021 | $24,263.89 | SUBCONTRACTOR |
| | | **$24,263.89** | |
| GK TECHSTAR LLC<br>802 W 13TH ST<br>DEER PARK, TX  77536 | 10/06/2021<br>10/26/2021 | $47,048.95<br>$12,417.10 | SUBCONTRACTOR<br>SUBCONTRACTOR |
| | | **$59,466.05** | |
| GLASS BAGGING ENTERPRISES INC<br>P.O. BOX 120<br>DUNCANSVILLE, PA  16635 | 11/26/2021 | $7,926.00 | OPERATIONS SUPPLIER |
| | | **$7,926.00** | |
| GLOBAL INSPECTION SERVICES LLC<br>PO BOX 312<br>CHIRENO, TX  75937 | 09/15/2021<br>09/29/2021<br>10/06/2021 | $2,897.84<br>$32,510.04<br>$700.00 | SUBCONTRACTOR<br>SUBCONTRACTOR<br>SUBCONTRACTOR |
| | | **$36,107.88** | |
| GLOBAL SOFTWARE LLC DBA<br>INSIGHTSOFTWARE<br>8529 SIX FORKS RD. 400<br>RALEIGH, NC  27615 | 11/26/2021 | $52,058.69 | IT SERVICES |
| | | **$52,058.69** | |
| GOETZ ENERGY CORPORATION<br>PO BOX A<br>BUFFALO, NY  14217 | 10/15/2021<br>11/05/2021 | $11,331.64<br>$13,630.05 | FUEL PROVIDER<br>FUEL PROVIDER |
| | | **$24,961.69** | |
| GONZALEZ CHISCANO ANGULO & KASSON PC<br>9601 MCALLISTER FRWY, STE 401<br>SAN ANTONIO, TX  78216 | 09/07/2021<br>10/06/2021<br>11/30/2021 | $13,368.23<br>$55.00<br>$3,953.33 | PROFESSIONAL SERVICES<br>PROFESSIONAL SERVICES<br>PROFESSIONAL SERVICES |
| | | **$17,376.56** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GOOD-ONE EXCAVATING | 10/01/2021 | $2,500.00 | SUBCONTRACTOR |
| 11433 MIDLAND TRAIL RD. | 10/19/2021 | $4,550.00 | SUBCONTRACTOR |
| ASHLAND, KY  41102 | 11/01/2021 | $3,800.00 | SUBCONTRACTOR |
|  | 11/16/2021 | $5,200.00 | SUBCONTRACTOR |
|  |  | **$16,050.00** |  |
| GOSAFE | 09/29/2021 | $9,349.74 | OPERATIONS SUPPLIER |
| PO BOX 1025 | 10/12/2021 | $240.75 | OPERATIONS SUPPLIER |
| DEER PARK, TX  77536 | 10/26/2021 | $1,926.85 | OPERATIONS SUPPLIER |
|  | 11/01/2021 | $453.68 | OPERATIONS SUPPLIER |
|  | 11/01/2021 | $716.67 | OPERATIONS SUPPLIER |
|  | 11/02/2021 | $909.15 | OPERATIONS SUPPLIER |
|  | 11/09/2021 | $15,559.54 | OPERATIONS SUPPLIER |
|  | 11/12/2021 | $144.21 | OPERATIONS SUPPLIER |
|  | 11/16/2021 | $1,433.34 | OPERATIONS SUPPLIER |
|  | 11/23/2021 | $133.96 | OPERATIONS SUPPLIER |
|  |  | **$30,867.89** |  |
| GOSE FARMS LLC | 09/29/2021 | $2,345.60 | OPERATIONS SUPPLIER |
| 1340 CR 34420 | 10/06/2021 | $1,560.00 | OPERATIONS SUPPLIER |
| BROOKSTON, TX  75421 | 11/01/2021 | $1,562.80 | OPERATIONS SUPPLIER |
|  | 11/02/2021 | $1,280.00 | OPERATIONS SUPPLIER |
|  | 11/12/2021 | $782.80 | OPERATIONS SUPPLIER |
|  |  | **$7,531.20** |  |
| GRAINGER | 09/07/2021 | $72.99 | OPERATIONS SUPPLIER |
| DEPT 871810248 | 11/02/2021 | $829.86 | OPERATIONS SUPPLIER |
| PO BOX 419267 | 11/02/2021 | $17,469.97 | OPERATIONS SUPPLIER |
| KANSAS CITY, MO  64141-6267 | 11/09/2021 | $92.95 | OPERATIONS SUPPLIER |
|  |  | **$18,465.77** |  |
| GRAYBAR ELECTRIC CO INC | 10/06/2021 | $273,374.95 | OPERATIONS SUPPLIER |
| 900 RIDGE AVE | 11/12/2021 | $8,399.40 | OPERATIONS SUPPLIER |
| PITTSBURGH, PA  15212 | 11/16/2021 | $74,984.91 | OPERATIONS SUPPLIER |
|  | 11/23/2021 | $960.45 | OPERATIONS SUPPLIER |
|  |  | **$357,719.71** |  |
| GROFF TRACTOR & EQUIPMENT LLC | 09/29/2021 | $12,395.00 | EQUIP RENTAL - LARGE |
| 6779 CARLISLE PIKE | 10/06/2021 | $99.00 | EQUIP RENTAL - LARGE |
| MECHANICSBURG, PA  17050 | 10/21/2021 | $11,520.00 | EQUIP RENTAL - LARGE |
|  |  | **$24,014.00** |  |
| GUICHARD OPERATING COMPANY LLC | 10/05/2021 | $10,500.00 | SUBCONTRACTOR |
| PO BOX 2000 |  |  |  |
| CROWLEY, LA  70527 |  | **$10,500.00** |  |
| GULF COAST CRANE SERVICES LLC | 10/21/2021 | $4,203.75 | SUBCONTRACTOR |
| 5961 HWY 44 | 11/16/2021 | $3,251.50 | SUBCONTRACTOR |
| CORPUS CHRISTI, TX  78406 |  |  |  |
|  |  | **$7,455.25** |  |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| H&E EQUIPMENT SERVICES INC<br>PO BOX 849850<br>DALLAS, TX  75284-9850 | 09/13/2021 | $45,725.96 | EQUIP RENTAL - LARGE |
| | 10/18/2021 | $13,457.97 | EQUIP RENTAL - LARGE |
| | 10/18/2021 | $79,727.46 | EQUIP RENTAL - LARGE |
| | 11/05/2021 | $9,315.73 | EQUIP RENTAL - LARGE |
| | 11/05/2021 | $11,104.82 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $672.67 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $17,097.54 | EQUIP RENTAL - LARGE |
| | | **$177,102.15** | |
| H&H ENGINES AND EQUIPMENT LLC<br>2462 CR 301<br>CARTHAGE, TX  75633 | 09/15/2021 | $3,425.76 | EQUIP-SERVICE-REPAIR |
| | 10/21/2021 | $3,548.59 | EQUIP-SERVICE-REPAIR |
| | 11/23/2021 | $5,197.84 | EQUIP-SERVICE-REPAIR |
| | | **$12,172.19** | |
| H&H ENTERPRISES<br>6104 FENKELL RD.<br>ANDOVER, OH  44003-9459 | 11/23/2021 | $122,387.00 | SUBCONTRACTOR |
| | | **$122,387.00** | |
| H.A. BERKHEIMER, INC.<br>PO BOX 25152<br>LEHIGH VALLEY, PA  18002 | 10/22/2021 | $306.74 | LOCGOVENTITY-TAX |
| | 10/22/2021 | $6,777.24 | LOCGOVENTITY-TAX |
| | | **$7,083.98** | |
| HALO BRANDED SOLUTIONS INC<br>3182 MOMENTUM PLACE<br>CHICAGO, IL  60689 | 11/01/2021 | $2,687.24 | MARKETING |
| | 11/09/2021 | $1,012.53 | MARKETING |
| | 11/12/2021 | $2,483.47 | MARKETING |
| | 11/23/2021 | $1,153.10 | MARKETING |
| | 11/26/2021 | $818.48 | MARKETING |
| | | **$8,154.82** | |
| HARDROCK DIRECTIONAL DRILLING<br>PO BOX 33371<br>SAN ANTONIO, TX  78265 | 09/08/2021 | $617,765.00 | SUBCONTRACTOR |
| | 09/22/2021 | $3,195,450.00 | SUBCONTRACTOR |
| | 11/09/2021 | $40,000.00 | SUBCONTRACTOR |
| | 11/16/2021 | $926,982.47 | SUBCONTRACTOR |
| | | **$4,780,197.47** | |
| HB CONSULTING SERVICES<br>PO BOX 165134<br>FORT WORTH, TX  76161 | 10/18/2021 | $60,919.43 | IT SERVICES |
| | 11/01/2021 | $30,000.00 | IT SERVICES |
| | 11/30/2021 | $39,940.47 | IT SERVICES |
| | | **$130,859.90** | |
| HB PROPERTIES LLC<br>PO BOX 1599<br>CARLSBAD, NM  88221 | 10/04/2021 | $12,000.00 | REAL ESTATE LEASE |
| | 11/01/2021 | $12,000.00 | REAL ESTATE LEASE |
| | 11/30/2021 | $12,000.00 | REAL ESTATE LEASE |
| | | **$36,000.00** | |
| HC THERMAL LLC<br>PO BOX 310<br>TOMBALL, TX  77375 | 09/13/2021 | $78,016.28 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $1,893.67 | OPERATIONS SUPPLIER |
| | | **$79,909.95** | |
| HDDS LLC<br>1540 MAIN STREET, UNIT 218-235<br>WINDSOR, CO  80550 | 09/20/2021 | $524,340.00 | SUBCONTRACTOR |
| | | **$524,340.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HEALTH E(FX) | 09/17/2021 | $12,675.30 | PROFESSIONAL SERVICES |
| 6101 BAKER ROAD, STE 205 | 11/23/2021 | $3,612.40 | PROFESSIONAL SERVICES |
| MINNETONKA, MN  55345 | | | |
| | | **$16,287.70** | |
| HEALTHEQUITY INC | 09/07/2021 | $7,453.44 | PROFESSIONAL SERVICES |
| 15 W. SCENIC POINTE DR., 100 | 09/15/2021 | $8,224.34 | PROFESSIONAL SERVICES |
| DRAPER, UT  84020 | 09/17/2021 | $7,241.59 | PROFESSIONAL SERVICES |
| | 09/24/2021 | $7,217.42 | PROFESSIONAL SERVICES |
| | 10/05/2021 | $7,082.81 | PROFESSIONAL SERVICES |
| | 10/08/2021 | $6,852.14 | PROFESSIONAL SERVICES |
| | 10/28/2021 | $59,434.92 | PROFESSIONAL SERVICES |
| | 11/01/2021 | $6,752.20 | PROFESSIONAL SERVICES |
| | 11/18/2021 | $21,513.36 | PROFESSIONAL SERVICES |
| | 11/29/2021 | $6,391.24 | PROFESSIONAL SERVICES |
| | | **$138,163.46** | |
| HEAVYQUIP | 09/27/2021 | $7,581.01 | EQUIP-SERVICE-REPAIR |
| PO BOX 741190 | | | |
| ATLANTA, GA  30374-1190 | | **$7,581.01** | |
| HERC RENTALS INC | 09/07/2021 | $2,956.85 | EQUIP RENTAL - LARGE |
| PO BOX 936257 | 09/15/2021 | $5,883.89 | EQUIP RENTAL - LARGE |
| ATLANTA, GA  31193 | 10/06/2021 | $10,280.67 | EQUIP RENTAL - LARGE |
| | 11/12/2021 | $2,722.62 | EQUIP RENTAL - LARGE |
| | 11/16/2021 | $575.31 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $3,963.03 | EQUIP RENTAL - LARGE |
| | 11/26/2021 | $6,271.99 | EQUIP RENTAL - LARGE |
| | 11/30/2021 | $21,880.89 | EQUIP RENTAL - LARGE |
| | | **$54,535.25** | |
| HIGHWAY EQUIPMENT CO | 09/07/2021 | $17,796.82 | EQUIP RENTAL - LARGE |
| 22035 PERRY HWY | 11/02/2021 | $1,054.70 | EQUIP RENTAL - LARGE |
| ZELIENOPLE, PA  16063 | 11/09/2021 | $13,469.26 | EQUIP RENTAL - LARGE |
| | 11/12/2021 | $1,549.30 | EQUIP RENTAL - LARGE |
| | 11/16/2021 | $1,689.84 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $5,699.75 | EQUIP RENTAL - LARGE |
| | 11/26/2021 | $5,918.06 | EQUIP RENTAL - LARGE |
| | | **$47,177.73** | |
| HOBAS PIPE USA | 10/13/2021 | $13,770.00 | SUBCONTRACTOR |
| 1413 E. RICHEY RD | | | |
| HOUSTON, TX  77073 | | **$13,770.00** | |
| HOMESITE INSURANCE CO | 09/24/2021 | $7,859.00 | INSURANCE PROVIDER |
| PO BOX 912470 | 10/15/2021 | $3,662.00 | INSURANCE PROVIDER |
| DENVER, CO  80291-2470 | | | |
| | | **$11,521.00** | |
| HONDO CREEK OILFIELD SERVICES | 09/29/2021 | $6,210.00 | OPERATIONS SUPPLIER |
| 1872 FM 2443 | 11/02/2021 | $1,160.00 | OPERATIONS SUPPLIER |
| KENEDY, TX  78119 | | | |
| | | **$7,370.00** | |
| HORIZON SUPPLY COMPANY | 11/01/2021 | $8,148.95 | OPERATIONS SUPPLIER |
| 311 WHITE ST. | 11/02/2021 | $198,847.18 | OPERATIONS SUPPLIER |
| NEW CASTLE, PA  16101 | | | |
| | | **$206,996.13** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HOUSTON LIVESTOCK SHOW AND RODEO, INC. | 11/05/2021 | $28,230.00 | OTHER |
| PO BOX 20070 | | | |
| HOUSTON, TX  77225-0070 | | **$28,230.00** | |
| HOWDY ENTERPRISES LLC | 09/15/2021 | $42,926.56 | SUBCONTRACTOR |
| 3833 SOUTH TEXAS AVE. SUITE 288 | 10/26/2021 | $30,327.33 | SUBCONTRACTOR |
| BRYAN, TX  77802 | | | |
| | | **$73,253.89** | |
| HUDSON PRODUCTS CORPORATION | 10/18/2021 | $377,920.32 | OPERATIONS SUPPLIER |
| 9660 GRUNWALD RD | 11/12/2021 | $24,180.80 | OPERATIONS SUPPLIER |
| BEASLEY, TX  77417 | | | |
| | | **$402,101.12** | |
| HYDRO BLIND SOLUTIONS | 10/12/2021 | $936.09 | EQUIP RENTAL - TOOLS |
| 5215 TWIN CITY HWY. | 11/02/2021 | $26,423.09 | EQUIP RENTAL - TOOLS |
| PORT ARTHUR, TX  77642 | | | |
| | | **$27,359.18** | |
| HYDROMAX LLC | 10/18/2021 | $119,400.00 | SUBCONTRACTOR |
| 413 HEREFORD ROAD | 11/23/2021 | $23,495.00 | SUBCONTRACTOR |
| CORPUS CHRISTI, TX  78408 | 11/26/2021 | $24,570.00 | SUBCONTRACTOR |
| | | **$167,465.00** | |
| HYTORC | 11/01/2021 | $16,786.43 | EQUIP RENTAL - SMALL |
| 333 ROUTE 17 N | 11/02/2021 | $1,348.22 | EQUIP RENTAL - SMALL |
| MAHWAH, NJ  07430 | 11/09/2021 | $365.90 | EQUIP RENTAL - SMALL |
| | 11/12/2021 | $40,365.50 | EQUIP RENTAL - SMALL |
| | 11/23/2021 | $196.12 | EQUIP RENTAL - SMALL |
| | 11/26/2021 | $35,433.01 | EQUIP RENTAL - SMALL |
| | | **$94,495.18** | |
| ICR EQUIPMENT RENTAL & SUPPLY | 10/12/2021 | $4,130.80 | EQUIP RENTAL - SMALL |
| 3351 HAMILTON ST. | 11/01/2021 | $1,645.16 | EQUIP RENTAL - SMALL |
| BELLAIRE, OH  43920 | 11/02/2021 | $2,191.74 | EQUIP RENTAL - SMALL |
| | | **$7,967.70** | |
| IDV NPID LP | 10/04/2021 | $23,827.06 | REAL ESTATE LEASE |
| 10375 RICHMOND SUITE 1415 | 11/01/2021 | $23,827.06 | REAL ESTATE LEASE |
| HOUSTON, TX  77042 | | | |
| | | **$47,654.12** | |
| IGNITE ENERGY SERVICES | 10/18/2021 | $87,000.00 | SUBCONTRACTOR |
| PO BOX 2247 | 11/16/2021 | $85,000.00 | SUBCONTRACTOR |
| DEBORAH MICHEL | | | |
| FREDERICKSBURG, TX  78624 | | **$172,000.00** | |
| ILLINOIS TRUCK & EQUIPMENT | 10/04/2021 | $480.00 | EQUIP RENTAL - LARGE |
| 320 BRISCOE DRIVE | 10/04/2021 | $22,700.00 | EQUIP RENTAL - LARGE |
| MORRIS, IL  60450 | 11/02/2021 | $415.50 | EQUIP RENTAL - LARGE |
| | 11/16/2021 | $14,550.00 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $11,325.00 | EQUIP RENTAL - LARGE |
| | | **$49,470.50** | |
| IMPERIAL FLANGE AND FITTING CO, INC | 11/02/2021 | $6,904.82 | OPERATIONS SUPPLIER |
| P.O.BOX 352262 | | | |
| LOS ANGELES, CA  90035 | | **$6,904.82** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| INDIANA DEPARTMENT OF REVENUE PO BOX 6077 INDIANAPOLIS, IN  46206-6077 | 09/07/2021 | $2,682.86 | TAXES/FEES |
| | 10/11/2021 | $2,370.18 | TAXES/FEES |
| | 11/10/2021 | $2,911.23 | TAXES/FEES |
| | | **$7,964.27** | |
| INDUSTRIAL ELECTRIC SVC INC 388 GTA DRIVE DICKINSON, ND  58601 | 10/21/2021 | $26,603.75 | SUBCONTRACTOR |
| | | **$26,603.75** | |
| INDUSTRIAL PIPING & STEEL 333 45TH ST CORPUS CHRISTI, TX  78405 | 09/20/2021 | $4,548.67 | OPERATIONS SUPPLIER |
| | 09/29/2021 | $5,349.73 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $4,845.28 | OPERATIONS SUPPLIER |
| | 10/18/2021 | $6,461.44 | OPERATIONS SUPPLIER |
| | | **$21,205.12** | |
| INDUSTRIAL PIPING SPECIALISTS PO BOX 581270 TULSA, OK  74158-1270 | 09/29/2021 | $75,688.51 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $3,525.30 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $44,349.17 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $237.80 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $24,130.53 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $59,486.06 | OPERATIONS SUPPLIER |
| | 11/05/2021 | $2,068.00 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $50,374.01 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $114,769.28 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $912.55 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $9,816.63 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $107,123.02 | OPERATIONS SUPPLIER |
| | | **$492,480.86** | |
| INDUSTRIAL SUPPLY & RENTAL LLC PO BOX 14910 DEPT 147 HUMBLE, TX  77347 | 09/07/2021 | $15,672.76 | OPERATIONS SUPPLIER |
| | 10/18/2021 | $29,242.96 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $4,894.63 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $37.25 | OPERATIONS SUPPLIER |
| | | **$49,847.60** | |
| INGRAM READY MIX INC 3580 FM 482 NEW BRAUNFELS, TX  78132 | 09/22/2021 | $627.85 | OPERATIONS SUPPLIER |
| | 09/22/2021 | $1,232.50 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $828.75 | OPERATIONS SUPPLIER |
| | 10/26/2021 | $6,120.00 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $3,217.19 | OPERATIONS SUPPLIER |
| | | **$12,026.29** | |
| INLINE SERVICES LLC 27731 COMMERCIAL PARK ROAD TOMBALL, TX  77375 | 09/29/2021 | $7,026.95 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $10,635.05 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $219.07 | OPERATIONS SUPPLIER |
| | | **$17,881.07** | |
| INROCK DRILLING SYSTEMS INC DEPT 3909 PO BOX 12-3909 DALLAS, TX  75312-3909 | 09/17/2021 | $9,000.00 | SUBCONTRACTOR |
| | | **$9,000.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| INTERNAL REVENUE SERVICE<br>PO BOX 145595<br>MC 8420G<br>CINCINNATI, OH  45250-5595 | 09/07/2021 | $770,209.76 | TAXES/FEES |
| | 09/12/2021 | $696,840.83 | TAXES/FEES |
| | 09/13/2021 | $682,016.45 | TAXES/FEES |
| | 09/24/2021 | $763,899.96 | TAXES/FEES |
| | 10/01/2021 | $739,417.33 | TAXES/FEES |
| | 10/08/2021 | $706,406.81 | TAXES/FEES |
| | 10/15/2021 | $707,742.29 | TAXES/FEES |
| | 10/22/2021 | $724,278.62 | TAXES/FEES |
| | 10/29/2021 | $20,526.70 | TAXES/FEES |
| | 10/29/2021 | $693,875.27 | TAXES/FEES |
| | 11/05/2021 | $659,092.07 | TAXES/FEES |
| | 11/12/2021 | $644,204.67 | TAXES/FEES |
| | 11/19/2021 | $662,979.85 | TAXES/FEES |
| | 11/26/2021 | $670,646.92 | TAXES/FEES |
| | | **$9,142,137.53** | |
| INTERSTATE BILLING SERVICE INC<br>PO BOX 2208<br>DECATUR, AL  35609 | 10/06/2021 | $105,445.18 | EQUIP-SERVICE-REPAIR |
| | 10/12/2021 | $14,421.11 | EQUIP-SERVICE-REPAIR |
| | 10/26/2021 | $185.75 | EQUIP-SERVICE-REPAIR |
| | 11/01/2021 | $653.39 | EQUIP-SERVICE-REPAIR |
| | 11/12/2021 | $814.68 | EQUIP-SERVICE-REPAIR |
| | 11/12/2021 | $66,814.08 | EQUIP-SERVICE-REPAIR |
| | 11/23/2021 | $1.85 | EQUIP-SERVICE-REPAIR |
| | | **$188,336.04** | |
| INTOO LLC<br>10880 WILSHIRE BOULEVARD, SUITE 1101<br>LOS ANGELES, CA  90024 | 09/14/2021 | ($5,000.00) | PROFESSIONAL SERVICES |
| | 09/14/2021 | $5,000.00 | PROFESSIONAL SERVICES |
| | 10/22/2021 | ($2,000.00) | PROFESSIONAL SERVICES |
| | 10/22/2021 | $2,000.00 | PROFESSIONAL SERVICES |
| | 11/01/2021 | $12,000.00 | PROFESSIONAL SERVICES |
| | | **$12,000.00** | |
| INTRALINKS, INC<br>P.O. BOX 392134<br>PITTSBURGH, PA  15251-9134 | 09/27/2021 | $13,718.05 | PROFESSIONAL SERVICES |
| | 10/19/2021 | $12,733.87 | PROFESSIONAL SERVICES |
| | | **$26,451.92** | |
| ISN SOFTWARE CORPORATION<br>PO BOX 841808<br>DALLAS, TX  75284-1808 | 11/05/2021 | $64,439.70 | PROFESSIONAL SERVICES |
| | | **$64,439.70** | |
| IWS GAS AND SUPPLY OF TEXAS<br>125 THRUWAY PARK<br>BROUSSARD, LA  70518 | 10/19/2021 | $19,821.87 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $6,562.60 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $2,518.82 | OPERATIONS SUPPLIER |
| | | **$28,903.29** | |
| J&J EXCAVATING & MATERIALS<br>4236 NORTH US HWY 83<br>CRYSTAL CITY, TX  78839 | 10/06/2021 | $40,744.31 | SUBCONTRACTOR |
| | 11/23/2021 | $1,403.58 | SUBCONTRACTOR |
| | 11/26/2021 | $2,858.32 | SUBCONTRACTOR |
| | | **$45,006.21** | |
| J. ROLLINS CONSTRUCTION, INC<br>PO BOX 14887<br>HUMBLE, TX  77347-4887 | 09/20/2021 | $191,475.00 | SUBCONTRACTOR |
| | 11/01/2021 | $21,275.00 | SUBCONTRACTOR |
| | | **$212,750.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| J.R. SALES AND RENTAL EQUIP | 09/13/2021 | $22,195.22 | OPERATIONS SUPPLIER |
| PO BOX 491 | 09/20/2021 | $13,447.67 | OPERATIONS SUPPLIER |
| GRAYSON, LA  71435 | 09/29/2021 | $57,580.78 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $14,729.43 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $10,980.47 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $14,774.46 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $3,534.11 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $11,405.34 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $4,383.42 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $18,251.56 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $1,245.81 | OPERATIONS SUPPLIER |
| | | **$172,528.27** | |
| J2 RESOURCES LLC | 09/22/2021 | $148,326.66 | OPERATIONS SUPPLIER |
| 945 MCKINNEY DR., 116 | 11/02/2021 | $1,894.65 | OPERATIONS SUPPLIER |
| HOUSTON, TX  77002 | 11/09/2021 | $3,464.48 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $4,840.92 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $2,599.97 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $9,317.85 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $38,576.28 | OPERATIONS SUPPLIER |
| | | **$209,020.81** | |
| JAMES H. PANKEY | 10/04/2021 | $6,833.44 | REAL ESTATE LEASE |
| PO BOX 5111 | 11/01/2021 | $6,833.44 | REAL ESTATE LEASE |
| PASO ROBLES, CA  93447 | | | |
| | | **$13,666.88** | |
| JAMISON PRODUCTS | 09/29/2021 | $6,540.79 | OPERATIONS SUPPLIER |
| DEPT 859 | 11/09/2021 | $15,606.84 | OPERATIONS SUPPLIER |
| PO BOX 4346 | | | |
| HOUSTON, TX  77210-4346 | | **$22,147.63** | |
| JC DAVIS VENTURES LLC | 09/15/2021 | $22,439.59 | EQUIP RENTAL - SMALL |
| 1508 W 35TH ST | | | |
| AUSTIN, TX  78703 | | **$22,439.59** | |
| JESTEX 2 LLC | 10/12/2021 | $5,975.40 | OPERATIONS SUPPLIER |
| PO BOX 5177 | 11/05/2021 | $8,475.98 | OPERATIONS SUPPLIER |
| HOUSTON, TX  77012 | | | |
| | | **$14,451.38** | |
| JM SUPPLY | 09/13/2021 | $7,708.53 | OPERATIONS SUPPLIER |
| PO BOX 9157 | 11/01/2021 | $37,389.62 | OPERATIONS SUPPLIER |
| CORPUS CHRISTI, TX  78469 | | | |
| | | **$45,098.15** | |
| JM TEST SYSTEMS INC | 09/27/2021 | $255.00 | EQUIP RENTAL- SAFETY |
| PO DRAWER 45489 | 09/27/2021 | $8,740.39 | EQUIP RENTAL- SAFETY |
| BATON ROUGE, LA  70895 | 10/12/2021 | $4,225.25 | EQUIP RENTAL- SAFETY |
| | 11/16/2021 | $7,469.25 | EQUIP RENTAL- SAFETY |
| | | **$20,689.89** | |
| JML MANAGEMENT INC | 10/18/2021 | $7,500.00 | SUBCONTRACTOR |
| 748 STATE HWY 7 WEST | | | |
| CENTER, TX  75935 | | **$7,500.00** | |
| JONES DAY | 11/01/2021 | $33,527.54 | PROFESSIONAL SERVICES |
| 250 VESEY STREET | | | |
| NEW YORK, NY  10281-1047 | | **$33,527.54** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| JONES TRANSPORT | 09/13/2021 | $54,418.31 | SUBCONTRACTOR |
| 6184 HWY 98 W, STE 210 | 09/20/2021 | $5,150.00 | SUBCONTRACTOR |
| JENNIFER HOUSTON | 09/20/2021 | $203,771.00 | SUBCONTRACTOR |
| HATTIESBURG, MS  39402 | 09/29/2021 | $270,718.98 | SUBCONTRACTOR |
| | 10/06/2021 | $142,435.00 | SUBCONTRACTOR |
| | 10/12/2021 | $192,165.00 | SUBCONTRACTOR |
| | 10/18/2021 | $527,884.61 | SUBCONTRACTOR |
| | 10/21/2021 | $75,135.00 | SUBCONTRACTOR |
| | 11/09/2021 | $134,941.00 | SUBCONTRACTOR |
| | | **$1,606,618.90** | |
| JOYCE STEEL ERECTION LTD | 11/09/2021 | $7,862.85 | SUBCONTRACTOR |
| PO BOX 8466 | | | |
| LONGVIEW, TX  75607 | | **$7,862.85** | |
| JPH HOLDINGS LLC | 10/04/2021 | $390,032.68 | SUBCONTRACTOR |
| 16619 ALDINE WESTFIELD RD | 10/12/2021 | $43,656.50 | SUBCONTRACTOR |
| HOUSTON, TX  77032 | 11/05/2021 | $171,700.45 | SUBCONTRACTOR |
| | 11/09/2021 | $44,700.00 | SUBCONTRACTOR |
| | | **$650,089.63** | |
| JRVM CONSTRUCTION LLC | 10/01/2021 | $8,298.00 | SUBCONTRACTOR |
| PO BOX 270658 | 10/08/2021 | $9,877.00 | SUBCONTRACTOR |
| CORPUS CHRISTI, TX  78427 | | **$18,175.00** | |
| JUDY ROBLING | 09/07/2021 | $900.00 | OFFICE SERVICES |
| 10524 COUNTY ROAD 2219 | 09/20/2021 | $900.00 | OFFICE SERVICES |
| SINTON, TX  78387 | 09/27/2021 | $1,100.00 | OFFICE SERVICES |
| | 10/06/2021 | $900.00 | OFFICE SERVICES |
| | 10/13/2021 | $900.00 | OFFICE SERVICES |
| | 10/22/2021 | $1,800.00 | OFFICE SERVICES |
| | 11/01/2021 | $700.00 | OFFICE SERVICES |
| | 11/16/2021 | $275.00 | OFFICE SERVICES |
| | 11/19/2021 | $4,000.00 | OFFICE SERVICES |
| | | **$11,475.00** | |
| JUST FOR CONCRETE LLC | 09/13/2021 | $508.24 | OPERATIONS SUPPLIER |
| P.O. BOX 247 | 09/13/2021 | $3,963.50 | OPERATIONS SUPPLIER |
| ARTESIA, NM  88211 | 09/20/2021 | $926.79 | OPERATIONS SUPPLIER |
| | 09/20/2021 | $3,969.83 | OPERATIONS SUPPLIER |
| | 10/18/2021 | $1,726.72 | OPERATIONS SUPPLIER |
| | 10/18/2021 | $18,600.08 | OPERATIONS SUPPLIER |
| | 10/21/2021 | $1,407.85 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $271.13 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $2,353.24 | OPERATIONS SUPPLIER |
| | 11/19/2021 | $6,586.64 | OPERATIONS SUPPLIER |
| | | **$40,314.02** | |
| JUSTICE SAND CO. INC | 11/02/2021 | $8,797.50 | OPERATIONS SUPPLIER |
| 19216 HIGHWAY 35 | | | |
| SWEENY, TX  77480 | | **$8,797.50** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| K.A.T. EXCAVATION AND CONSTRUCTION, INC.<br>PO BOX 1079 | 09/29/2021 | $18,375.43 | OPERATIONS SUPPLIER |
| | | **$18,375.43** | |
| KANSAS DEPARTMENT OF REVENUE<br>KANSAS INCOME TAX<br>PO BOX 750260<br>TOPEKA, KS  66699-0260 | 09/07/2021 | $484.40 | TAXES/FEES |
| | 09/12/2021 | $637.44 | TAXES/FEES |
| | 10/01/2021 | $560.75 | TAXES/FEES |
| | 10/15/2021 | $1,257.08 | TAXES/FEES |
| | 10/29/2021 | $2,344.78 | TAXES/FEES |
| | 11/12/2021 | $1,674.85 | TAXES/FEES |
| | | **$6,959.30** | |
| KANTEX INDUSTRIES INC<br>PO BOX 2161<br>OLATHE, KS  66051 | 11/12/2021 | $10,419.80 | SUBCONTRACTOR |
| | | **$10,419.80** | |
| KDR SUPPLY INC<br>PO BOX 10130<br>LIBERTY, TX  77575-7630 | 09/13/2021 | $65.82 | OPERATIONS SUPPLIER |
| | 09/17/2021 | $22,403.51 | OPERATIONS SUPPLIER |
| | 09/20/2021 | $13,105.84 | OPERATIONS SUPPLIER |
| | 10/08/2021 | $4,419.86 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $4,573.93 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $8,130.99 | OPERATIONS SUPPLIER |
| | | **$52,699.95** | |
| KEN'S EQUIPMENT<br>PO BOX 1687<br>GRAHAM, TX  76450 | 09/29/2021 | $6,926.59 | EQUIP RENTAL - SMALL |
| | | **$6,926.59** | |
| KENTUCKY DEPARTMENT OF REVENUE<br>FRANKFORT, KY  40620-0021 | 09/07/2021 | $29.00 | TAXES/FEES |
| | 09/07/2021 | $4,373.38 | TAXES/FEES |
| | 09/12/2021 | $7,174.60 | TAXES/FEES |
| | 10/01/2021 | $7,981.53 | TAXES/FEES |
| | 10/15/2021 | $10,511.71 | TAXES/FEES |
| | 10/29/2021 | $6,814.13 | TAXES/FEES |
| | 11/12/2021 | $5,546.61 | TAXES/FEES |
| | | **$42,430.96** | |
| KEYSTONE COLLECTIONS GROUP<br>PO BOX 559<br>IRWIN, PA  15642 | 10/22/2021 | $488.04 | LOCGOVENTITY-TAX |
| | 10/22/2021 | $7,531.71 | LOCGOVENTITY-TAX |
| | | **$8,019.75** | |
| KIMBERLITE, LLC<br>460 WILDWOOD FOREST DR STE 125S<br>THE WOODLANDS, TX  77380 | 10/05/2021 | $50,000.00 | PROFESSIONAL SERVICES |
| | | **$50,000.00** | |
| KINETIC LEASING INC<br>PO BOX 9785<br>FARGO, ND  58106 | 09/28/2021 | $3,597.15 | EQUIP-LEASE-FINANCE |
| | 10/18/2021 | $3,597.15 | EQUIP-LEASE-FINANCE |
| | 11/16/2021 | $3,597.15 | EQUIP-LEASE-FINANCE |
| | | **$10,791.45** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|----------|-----------|-------------|---------------------|
| KIRBY-SMITH MACHINERY INC<br>PO BOX 270360<br>OKLAHOMA CITY, OK  73137 | 09/15/2021 | $2,131.59 | EQUIP RENTAL - LARGE |
| | 09/15/2021 | $95,442.19 | EQUIP RENTAL - LARGE |
| | 09/27/2021 | $111,963.98 | EQUIP RENTAL - LARGE |
| | 10/26/2021 | $1,640.70 | EQUIP RENTAL - LARGE |
| | 11/01/2021 | $5,261.62 | EQUIP RENTAL - LARGE |
| | 11/02/2021 | $488.15 | EQUIP RENTAL - LARGE |
| | 11/02/2021 | $24,630.62 | EQUIP RENTAL - LARGE |
| | 11/05/2021 | $877.72 | EQUIP RENTAL - LARGE |
| | 11/05/2021 | $98,929.65 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $44,528.18 | EQUIP RENTAL - LARGE |
| | | **$385,894.40** | |
| KLAUS, INC.<br>PO BOX 1193<br>DRUMRIGHT, OK  74030 | 11/09/2021 | $11,117.94 | SUBCONTRACTOR |
| | | **$11,117.94** | |
| KNIGHTEN MACHINE & SERVICE INC<br>PO BOX 12587<br>ODESSA, TX  79768-2587 | 10/06/2021 | $59,905.55 | EQUIP-SERVICE-REPAIR |
| | | **$59,905.55** | |
| KOMATSU EQUIPMENT CO<br>PO BOX 842326<br>DALLAS, TX  75284-2326 | 09/14/2021 | $2,459.74 | EQUIP RENTAL - LARGE |
| | 09/28/2021 | $2,488.18 | EQUIP RENTAL - LARGE |
| | 11/12/2021 | $20,059.30 | EQUIP RENTAL - LARGE |
| | | **$25,007.22** | |
| KOMATSU FINANCIAL LIMITED PARTNERSHIP<br>1701 W. GOLD RD.<br>SUITE 1-300<br>ROLLING MEADOWS, IL  60008 | 09/29/2021 | $345,009.03 | EQUIP-LEASE-FINANCE |
| | 10/04/2021 | $7,074.48 | EQUIP-LEASE-FINANCE |
| | 10/06/2021 | $264,654.66 | EQUIP-LEASE-FINANCE |
| | 10/18/2021 | $131,449.41 | EQUIP-LEASE-FINANCE |
| | 10/26/2021 | $223,947.19 | EQUIP-LEASE-FINANCE |
| | 11/02/2021 | $237,685.69 | EQUIP-LEASE-FINANCE |
| | 11/16/2021 | $238,386.52 | EQUIP-LEASE-FINANCE |
| | 11/23/2021 | $67,589.03 | EQUIP-LEASE-FINANCE |
| | 11/30/2021 | $179,547.20 | EQUIP-LEASE-FINANCE |
| | | **$1,695,343.21** | |
| KORN FERRY (US)<br>1900 AVENUE OF THE STARS, SUITE 2600<br>LOS ANGELES, CA  90067 | 09/27/2021 | $50,000.00 | PROFESSIONAL SERVICES |
| | 11/01/2021 | $74,666.68 | PROFESSIONAL SERVICES |
| | | **$124,666.68** | |
| KPMG LLP<br>DEPT 0754 PO BOX 120754<br>DALLAS, TX  75312-0754 | 11/19/2021 | $20,000.00 | PROFESSIONAL SERVICES |
| | | **$20,000.00** | |
| KW INTERNATIONAL LLC<br>PO BOX 19829<br>HOUSTON, TX  77224 | 10/20/2021 | $201,090.72 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $1,227.45 | OPERATIONS SUPPLIER |
| | | **$202,318.17** | |
| L.A. HORN<br>35380 HOCKING DR<br>LOGAN, OH  43138 | 11/02/2021 | $5,750.00 | SUBCONTRACTOR |
| | 11/09/2021 | $2,300.00 | SUBCONTRACTOR |
| | | **$8,050.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LA PUERTA AZUL RENTALS LLC<br>8900 IH 37 ACCESS ROAD A<br>CORPUS CHRISTI, TX  78409 | 10/04/2021 | $9,950.00 | REAL ESTATE LEASE |
| | 11/01/2021 | $9,950.00 | REAL ESTATE LEASE |
| | 11/09/2021 | $1,322.18 | REAL ESTATE LEASE |
| | 11/30/2021 | $9,950.00 | REAL ESTATE LEASE |
| | | **$31,172.18** | |
| LA WORKFORCE COMM. DOL UI TAX<br>ACCOUNTING<br>P.O. BOX 94100<br>BATON ROUGE, LA  70804-9100 | 10/29/2021 | $17,024.57 | STGOVENTITY-TAX |
| | | **$17,024.57** | |
| LABELLECO FAB LLC<br>PO BOX 20516<br>BEAUMONT, TX  77720 | 10/06/2021 | $29,863.32 | SUBCONTRACTOR |
| | 11/16/2021 | $4,242.22 | SUBCONTRACTOR |
| | 11/23/2021 | $64,995.81 | SUBCONTRACTOR |
| | | **$99,101.35** | |
| LAMBS LAWN AND SERVICE<br>1324 MILFORD DR<br>PLANO, TX  75025 | 11/23/2021 | $13,235.00 | SUBCONTRACTOR |
| | | **$13,235.00** | |
| LANCE RENTAL COMPANY LLC<br>DEPT 497 PO BOX 4346<br>HOUSTON, TX  77210 | 10/06/2021 | $46,000.92 | EQUIP RENTAL - SMALL |
| | 10/12/2021 | $19,222.18 | EQUIP RENTAL - SMALL |
| | 11/16/2021 | $5,330.18 | EQUIP RENTAL - SMALL |
| | 11/19/2021 | $25,608.70 | EQUIP RENTAL - SMALL |
| | | **$96,161.98** | |
| LAYNE CHRISTENSEN COMPANY<br>1800 HUGHES LANDING BLVD. STE 800<br>THE WOODLANDS, TX  77380 | 10/04/2021 | $13,358.79 | REAL ESTATE LEASE |
| | 11/01/2021 | $13,532.96 | REAL ESTATE LEASE |
| | | **$26,891.75** | |
| LEGACY CONSTRUCTION LLC<br>PO BOX 2424<br>NATCHITOCHES, LA  71457 | 09/29/2021 | $217,976.04 | SUBCONTRACTOR |
| | 11/01/2021 | $19,872.00 | SUBCONTRACTOR |
| | 11/26/2021 | $3,837.60 | SUBCONTRACTOR |
| | | **$241,685.64** | |
| LEVEL 3 COMM. 0205244656<br>PO BOX 910182<br>DENVER, CO  80291 | 09/15/2021 | $11,691.83 | UTILITY PROVIDER |
| | 10/13/2021 | $11,691.83 | UTILITY PROVIDER |
| | 11/26/2021 | $11,578.04 | UTILITY PROVIDER |
| | | **$34,961.70** | |
| LEVEL 3 COMM. 1-EAA3PT<br>PO BOX 910182<br>DENVER, CO  80291-0182 | 09/15/2021 | $4,395.66 | UTILITY PROVIDER |
| | 10/22/2021 | $3,554.55 | UTILITY PROVIDER |
| | 11/12/2021 | $3,554.55 | UTILITY PROVIDER |
| | | **$11,504.76** | |
| LEVEL 3 COMM. 5-HD55GDCZ<br>PO BOX 910182<br>DENVER, CO  80291 | 10/04/2021 | $2,506.58 | UTILITY PROVIDER |
| | 10/21/2021 | $2,550.20 | UTILITY PROVIDER |
| | 11/30/2021 | $2,065.82 | UTILITY PROVIDER |
| | | **$7,122.60** | |
| LEVEL 3 COMM. 5-KDFRCFFG<br>PO BOX 910182<br>DENVER, CO  80291 | 09/15/2021 | $2,318.46 | UTILITY PROVIDER |
| | 10/15/2021 | $2,332.67 | UTILITY PROVIDER |
| | 11/05/2021 | $2,453.19 | UTILITY PROVIDER |
| | | **$7,104.32** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LEVEL 3 COMM. 5-V6DSC5KX<br>PO BOX 910182<br>DENVER, CO 80291 | 09/15/2021 | $3,621.10 | UTILITY PROVIDER |
| | 10/15/2021 | $3,568.81 | UTILITY PROVIDER |
| | | **$7,189.91** | |
| LIFTING GEAR HIRE CORP<br>PO BOX 734381<br>CHICAGO, IL 60673-4381 | 11/01/2021 | $1,541.02 | EQUIP RENTAL - LARGE |
| | 11/09/2021 | $4,006.31 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $1,541.02 | EQUIP RENTAL - LARGE |
| | | **$7,088.35** | |
| LIGHTSHIP CAPITAL II LLC<br>(ABL DIP AGENT)<br>450 LEXINGTON AVENUE, 40TH FLOOR<br>NEW YORK, NY 10017 | 11/15/2021 | $4,854,211.63 | DEBT PAYMENT |
| | 11/22/2021 | $567,467.20 | DEBT PAYMENT |
| | 11/30/2021 | $252,676.00 | DEBT PAYMENT |
| | | **$5,674,354.83** | |
| LIONELL SUTTON<br>12330 GEMMA LANE<br>HOUSTON, TX 77044 | 09/13/2021 | $857.16 | OTHER |
| | 09/20/2021 | $2,442.84 | OTHER |
| | 09/22/2021 | $2,100.00 | OTHER |
| | 10/04/2021 | $300.00 | OTHER |
| | 10/15/2021 | $600.00 | OTHER |
| | 10/19/2021 | $1,000.00 | OTHER |
| | 10/22/2021 | $200.00 | OTHER |
| | | **$7,500.00** | |
| LISA JOHNSON<br>10530 SAGETRAIL DRIVE<br>HOUSTON, TX 77089 | 09/13/2021 | $857.16 | MARKETING |
| | 09/20/2021 | $2,741.77 | MARKETING |
| | 09/22/2021 | $2,100.00 | MARKETING |
| | 10/04/2021 | $300.00 | MARKETING |
| | 10/15/2021 | $600.00 | MARKETING |
| | 10/19/2021 | $1,000.00 | MARKETING |
| | | **$7,598.93** | |
| LJA ENGINEERING INC<br>2929 BRIARPARK DR. SUITE 600<br>HOUSTON, TX 77042 | 09/29/2021 | $15,000.00 | SUBCONTRACTOR |
| | 11/16/2021 | $10,000.00 | SUBCONTRACTOR |
| | | **$25,000.00** | |
| LOCAL DUMPSTER RENTAL<br>6100 LAKE FORREST DRIVE SUITE 505<br>ATLANTA, GA 30328 | 09/29/2021 | $13,147.24 | SUBCONTRACTOR |
| | 10/06/2021 | $1,380.00 | SUBCONTRACTOR |
| | 10/12/2021 | $2,374.84 | SUBCONTRACTOR |
| | 10/26/2021 | $795.00 | SUBCONTRACTOR |
| | 11/01/2021 | $11,200.04 | SUBCONTRACTOR |
| | 11/02/2021 | $4,831.56 | SUBCONTRACTOR |
| | 11/09/2021 | $2,560.56 | SUBCONTRACTOR |
| | 11/09/2021 | $5,398.73 | SUBCONTRACTOR |
| | 11/12/2021 | $420.00 | SUBCONTRACTOR |
| | 11/16/2021 | $13,194.64 | SUBCONTRACTOR |
| | 11/23/2021 | $4,280.00 | SUBCONTRACTOR |
| | 11/26/2021 | $3,232.78 | SUBCONTRACTOR |
| | | **$62,815.39** | |
| LONE STAR DIRECTIONAL DRILLING<br>PO BOX 615<br>CLARKSVILLE, TX 75426 | 09/08/2021 | $344,770.00 | SUBCONTRACTOR |
| | | **$344,770.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LONE STAR MAT LLC<br>133 N FRIENDSWOOD DR STE 216<br>FRIENDSWOOD, TX  77546 | 10/06/2021 | $46,439.25 | EQUIP RENTAL - MATTS |
| | 11/02/2021 | $18,575.70 | EQUIP RENTAL - MATTS |
| | | **$65,014.95** | |
| LONGHORN CUSTOM COATING<br>PO BOX 4693<br>ODESSA, TX  79760 | 09/29/2021 | $10,075.33 | SUBCONTRACTOR |
| | 09/29/2021 | $32,173.90 | SUBCONTRACTOR |
| | 10/06/2021 | $3,660.30 | SUBCONTRACTOR |
| | 10/12/2021 | $139.71 | SUBCONTRACTOR |
| | 10/12/2021 | $922.22 | SUBCONTRACTOR |
| | 11/01/2021 | $23,498.25 | SUBCONTRACTOR |
| | 11/09/2021 | $45,041.76 | SUBCONTRACTOR |
| | | **$115,511.47** | |
| LONGVIEW TRUCK CENTER<br>3132 HIGHWAY 31 NORTH<br>LONGVIEW, TX  75603 | 09/29/2021 | $6,906.25 | EQUIP RENTAL - LARGE |
| | 10/12/2021 | $2,241.75 | EQUIP RENTAL - LARGE |
| | 10/12/2021 | $22,053.13 | EQUIP RENTAL - LARGE |
| | 11/19/2021 | $11,687.50 | EQUIP RENTAL - LARGE |
| | | **$42,888.63** | |
| LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 201<br>BATON ROUGE, LA  70821-0201 | 09/07/2021 | $1,389.00 | TAXES/FEES |
| | 09/07/2021 | $10,979.84 | TAXES/FEES |
| | 09/12/2021 | $15,618.10 | TAXES/FEES |
| | 09/13/2021 | $12,911.66 | TAXES/FEES |
| | 09/24/2021 | $15,912.27 | TAXES/FEES |
| | 10/01/2021 | $17,487.20 | TAXES/FEES |
| | 10/08/2021 | $18,032.82 | TAXES/FEES |
| | 10/15/2021 | $229.87 | TAXES/FEES |
| | 10/15/2021 | $23,110.05 | TAXES/FEES |
| | 10/22/2021 | $23,429.21 | TAXES/FEES |
| | 10/29/2021 | $18,565.89 | TAXES/FEES |
| | 11/05/2021 | $14,378.31 | TAXES/FEES |
| | 11/12/2021 | $12,334.29 | TAXES/FEES |
| | 11/19/2021 | $11,228.81 | TAXES/FEES |
| | 11/26/2021 | $11,431.39 | TAXES/FEES |
| | | **$207,038.71** | |
| LOUISVILLE KY- REVENUE COMMISSION<br>617 W. JEFFERSON ST<br>LOUISVILLE, KY  40202 | 10/22/2021 | $8,241.43 | TAXES/FEES |
| | | **$8,241.43** | |
| LOWENSTEIN SANDLER LLP<br>ONE LOWENSTEIN DRIVE<br>ROSELAND, NJ  07068 | 09/22/2021 | $17,286.30 | PROFESSIONAL SERVICES |
| | 10/19/2021 | $19,153.80 | PROFESSIONAL SERVICES |
| | 11/09/2021 | $13,691.80 | PROFESSIONAL SERVICES |
| | | **$50,131.90** | |
| LUNDA CONSTRUCTION COMPANY<br>PO BOX 669<br>BLACK RIVER FALLS, WI  54615 | 09/29/2021 | $378,862.40 | SUBCONTRACTOR |
| | 10/06/2021 | $165,053.25 | SUBCONTRACTOR |
| | 10/12/2021 | $224,616.60 | SUBCONTRACTOR |
| | 11/01/2021 | $847,570.15 | SUBCONTRACTOR |
| | 11/02/2021 | $151,658.50 | SUBCONTRACTOR |
| | | **$1,767,760.90** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| M S BENBOW & ASSOCIATES<br>P.O. BOX 836<br>METAIRIE, LA  70004-0836 | 10/26/2021 | $12,900.00 | SUBCONTRACTOR |
| | 11/23/2021 | $5,000.00 | SUBCONTRACTOR |
| | | **$17,900.00** | |
| MACTECH OFFSHORE INC<br>4079 PEPIN AVE, UNIT 4<br>RED WING, MN  55066 | 11/09/2021 | $3,170.00 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $12,177.00 | OPERATIONS SUPPLIER |
| | | **$15,347.00** | |
| MAGNETROL INTERNATIONAL INC<br>705 ENTERPRISE STREET<br>AURORA, IL  60504-8149 | 10/12/2021 | $7,987.26 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $3,183.16 | OPERATIONS SUPPLIER |
| | | **$11,170.42** | |
| MARSH USA INC<br>PO BOX 846015<br>DALLAS, TX  75284-6015 | 09/22/2021 | $1,678.00 | INSURANCE PROVIDER |
| | 10/15/2021 | $4,500.00 | INSURANCE PROVIDER |
| | 10/22/2021 | $100.00 | INSURANCE PROVIDER |
| | 11/01/2021 | $16,735.00 | INSURANCE PROVIDER |
| | 11/23/2021 | $45,800.00 | INSURANCE PROVIDER |
| | | **$68,813.00** | |
| MATAGORDA CONCRETE LLC<br>1610 SH 60N<br>BAY CITY, TX  77414 | 09/20/2021 | $4,849.60 | OPERATIONS SUPPLIER |
| | 09/29/2021 | $5,618.18 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $1,747.16 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $1,723.35 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $1,615.10 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $1,015.39 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $1,753.65 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $871.41 | OPERATIONS SUPPLIER |
| | | **$19,193.84** | |
| MAVERICK INTERNATIONAL LTD<br>1605 BROCKMAN<br>BEAUMONT, TX  77725 | 09/10/2021 | $106,710.22 | OPERATIONS SUPPLIER |
| | 10/05/2021 | $69,501.02 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $52,022.41 | OPERATIONS SUPPLIER |
| | | **$228,233.65** | |
| MAXIM CRANE WORKS LP<br>4389 SOULTIONS CENTER LOCKBOX 774389<br>CHICAGO, IL  60677-4003 | 10/12/2021 | $52,578.15 | SUBCONTRACTOR |
| | 11/01/2021 | $7,373.48 | SUBCONTRACTOR |
| | | **$59,951.63** | |
| MAY WRECKER SERVICE LLC<br>8770 EASTSIDE DR EXT<br>NEWTON, MS  39345 | 10/04/2021 | $6,567.51 | EQUIP-SERVICE-REPAIR |
| | 10/04/2021 | $15,892.93 | EQUIP-SERVICE-REPAIR |
| | 11/12/2021 | $8,398.09 | EQUIP-SERVICE-REPAIR |
| | | **$30,858.53** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MBM FINANCIAL CORPORATION<br>PO BOX 41602<br>PHILADELPHIA, PA  19101-1602 | 10/04/2021 | $568.86 | EQUIP RENTAL-PRINTER |
| | 10/04/2021 | $1,831.36 | EQUIP RENTAL-PRINTER |
| | 10/04/2021 | $2,166.87 | EQUIP RENTAL-PRINTER |
| | 10/06/2021 | $63.60 | EQUIP RENTAL-PRINTER |
| | 10/06/2021 | $1,896.02 | EQUIP RENTAL-PRINTER |
| | 11/01/2021 | $1,256.27 | EQUIP RENTAL-PRINTER |
| | 11/01/2021 | $1,821.37 | EQUIP RENTAL-PRINTER |
| | 11/19/2021 | $243.56 | EQUIP RENTAL-PRINTER |
| | 11/19/2021 | $317.88 | EQUIP RENTAL-PRINTER |
| | 11/30/2021 | $1,459.80 | EQUIP RENTAL-PRINTER |
| | 11/30/2021 | $2,453.01 | EQUIP RENTAL-PRINTER |
| | | **$14,078.60** | |
| MCCLYMONDS SUPPLY & TRANSIT CO. INC.<br>PO BOX 536436<br>PITTSBURGH, PA  15253-5906 | 11/01/2021 | $33,982.54 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $11,085.00 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $8,758.64 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $27,138.67 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $11,656.00 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $13,841.76 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $22,818.09 | OPERATIONS SUPPLIER |
| | 11/30/2021 | $113,750.83 | OPERATIONS SUPPLIER |
| | | **$243,031.53** | |
| MCCOY'S BUILDING SUPPLY<br>PO BOX 1362<br>SAN MARCOS, TX  78667 | 09/15/2021 | $668.02 | OPERATIONS SUPPLIER |
| | 09/15/2021 | $12,692.79 | OPERATIONS SUPPLIER |
| | 09/29/2021 | $5,325.94 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $237.60 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $978.18 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $3,416.50 | OPERATIONS SUPPLIER |
| | | **$23,319.03** | |
| MCNORTON DEWATERING INC<br>1390 FM 1010 RD<br>CLEVELAND, TX  77327 | 10/06/2021 | $37,262.50 | SUBCONTRACTOR |
| | 11/12/2021 | $25,040.00 | SUBCONTRACTOR |
| | 11/16/2021 | $62,207.50 | SUBCONTRACTOR |
| | | **$124,510.00** | |
| MEC SERVICES LLC<br>522 W MERMOD ST 721<br>CARLSBAD, NM  88220 | 10/06/2021 | $1,203.05 | SUBCONTRACTOR |
| | 11/01/2021 | $651.26 | SUBCONTRACTOR |
| | 11/01/2021 | $1,776.16 | SUBCONTRACTOR |
| | 11/02/2021 | $5,333.15 | SUBCONTRACTOR |
| | | **$8,963.62** | |
| MERCHANTS AUTOMOTIVE GROUP INC<br>PO BOX 414438<br>BOSTON, MA  02241-4438 | 09/29/2021 | $26,928.40 | EQUIP-LEASE-FINANCE |
| | 09/29/2021 | $857,860.51 | EQUIP-LEASE-FINANCE |
| | 10/18/2021 | $12,518.68 | EQUIP-LEASE-FINANCE |
| | 10/18/2021 | $772,841.71 | EQUIP-LEASE-FINANCE |
| | 11/09/2021 | $773,178.17 | EQUIP-LEASE-FINANCE |
| | | **$2,443,327.47** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MERCURY PERMITS<br>112 E HOUSTON ST<br>TYLER, TX  75702 | 09/29/2021 | $950.01 | PERMITS |
| | 10/06/2021 | $631.67 | PERMITS |
| | 10/12/2021 | $1,293.06 | PERMITS |
| | 11/01/2021 | $1,792.99 | PERMITS |
| | 11/02/2021 | $2,402.98 | PERMITS |
| | 11/09/2021 | $2,160.63 | PERMITS |
| | 11/12/2021 | $3,283.36 | PERMITS |
| | 11/16/2021 | $2,222.59 | PERMITS |
| | 11/23/2021 | $821.67 | PERMITS |
| | 11/26/2021 | $316.67 | PERMITS |
| | | **$15,875.63** | |
| MESSNER CONTRACTING GROUP<br>550 N. 159TH ST., E. - SUITE 309<br>WICHITA, KS  67230 | 09/15/2021 | $104,889.13 | SUBCONTRACTOR |
| | 10/12/2021 | $265,090.21 | SUBCONTRACTOR |
| | | **$369,979.34** | |
| METROPOLITAN LIFE INSURANCE COMPANY<br>200 PARK AVENUE<br>NEW YORK, NY  10166 | 11/05/2021 | $174,754.86 | INSURANCE PROVIDER |
| | 11/30/2021 | $190,684.90 | INSURANCE PROVIDER |
| | | **$365,439.76** | |
| MICHIGAN DEPARTMENT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 30756<br>LANSING, MI  48909 | 10/22/2021 | $7,338.77 | STGOVENTITY-TAX |
| | | **$7,338.77** | |
| MICRO MOTION INC<br>22737 NETWORK PL<br>CHICAGO, IL  60673-1227 | 10/12/2021 | $42,584.50 | OPERATIONS SUPPLIER |
| | 10/22/2021 | $15,906.49 | OPERATIONS SUPPLIER |
| | | **$58,490.99** | |
| MICROSOFT CORPORATION<br>1950 N STEMMONS FWY STE 5010<br>DALLAS, TX  75207 | 09/29/2021 | $4,768.92 | IT SERVICES |
| | 11/02/2021 | $4,887.68 | IT SERVICES |
| | 11/16/2021 | $5,454.46 | IT SERVICES |
| | | **$15,111.06** | |
| MID-COAST ELECTRIC SUPPLY INC<br>3354 NACOGDOCHES RD<br>SAN ANTONIO, TX  78217 | 11/01/2021 | $2,379.04 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $12,636.16 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $3,552.66 | OPERATIONS SUPPLIER |
| | | **$18,567.86** | |
| MID-STATE SUPPLY INC<br>322 NORTH MAIN ST<br>NEWTON, MS  39345 | 10/04/2021 | $711.44 | EQUIP-SERVICE-REPAIR |
| | 10/04/2021 | $6,039.71 | EQUIP-SERVICE-REPAIR |
| | 10/06/2021 | $2,995.53 | EQUIP-SERVICE-REPAIR |
| | 10/12/2021 | $897.39 | EQUIP-SERVICE-REPAIR |
| | 10/18/2021 | $529.16 | EQUIP-SERVICE-REPAIR |
| | 10/26/2021 | $1,172.38 | EQUIP-SERVICE-REPAIR |
| | 11/12/2021 | $101.83 | EQUIP-SERVICE-REPAIR |
| | 11/23/2021 | $8,076.43 | EQUIP-SERVICE-REPAIR |
| | | **$20,523.87** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MIDSTREAM VALVE PARTNERS LLC | 09/15/2021 | $187,211.80 | OPERATIONS SUPPLIER |
| 25349 BOROUGH PARK DR. | 09/20/2021 | $161,574.82 | OPERATIONS SUPPLIER |
| SPRING, TX  77380 | 10/04/2021 | $94,749.95 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $140,261.24 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $43,159.70 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $6,364.52 | OPERATIONS SUPPLIER |
| | | **$633,322.03** | |
| MILBAR HYDRO-TEST INC | 11/12/2021 | $73,600.00 | SUBCONTRACTOR |
| 651 AERO DR | 11/23/2021 | $487,400.00 | SUBCONTRACTOR |
| SHREVEPORT, LA  71107 | | | |
| | | **$561,000.00** | |
| MILLS CONSTRUCTION & WELDING | 10/12/2021 | $3,701.87 | OPERATIONS SUPPLIER |
| PO BOX 989 | 11/01/2021 | $1,047.60 | OPERATIONS SUPPLIER |
| CUSHING, OK  74023-0989 | 11/02/2021 | $473.77 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $2,126.68 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $9,001.50 | OPERATIONS SUPPLIER |
| | | **$16,351.42** | |
| MILTON ROY COMPANY FLOW CONTROL | 09/15/2021 | $43,863.53 | OPERATIONS SUPPLIER |
| DIVISION | 11/23/2021 | $464.18 | OPERATIONS SUPPLIER |
| MAIL CODE 5137, PO BOX 660367 | | | |
| DALLAS, TX  75266-0367 | | **$44,327.71** | |
| MINUTEMAN PRESS | 10/12/2021 | $316.93 | MARKETING |
| 1626 RAYFORD RD | 11/01/2021 | $9,914.16 | MARKETING |
| SPRING, TX  77386 | 11/26/2021 | $211.83 | MARKETING |
| | | **$10,442.92** | |
| MISSISSIPPI DEPARTMENT OF REVENUE | 09/10/2021 | $13,790.00 | TAXES/FEES |
| PO BOX 1033 | 09/17/2021 | $71,967.04 | TAXES/FEES |
| JACKSON, MS  39215-1033 | 10/11/2021 | $12,443.00 | TAXES/FEES |
| | 10/20/2021 | $16,998.38 | TAXES/FEES |
| | 11/10/2021 | $15,768.00 | TAXES/FEES |
| | 11/12/2021 | $35,710.37 | TAXES/FEES |
| | | **$166,676.79** | |
| MITCHELL HOPPER INFRASTRUCTURE | 10/21/2021 | $13,267.10 | SUBCONTRACTOR |
| 3304 GALESBURG DRIVE | 11/05/2021 | $59,997.50 | SUBCONTRACTOR |
| AUSTIN, TX  78745 | 11/16/2021 | $12,500.00 | SUBCONTRACTOR |
| | | **$85,764.60** | |
| MOBILE MINI STORAGE SOLUTIONS | 09/13/2021 | $204.58 | OPERATIONS SUPPLIER |
| PO BOX 650882 | 11/01/2021 | $561.73 | OPERATIONS SUPPLIER |
| DALLAS, TX  75265-0882 | 11/02/2021 | $493.51 | OPERATIONS SUPPLIER |
| | 11/05/2021 | $13,850.30 | OPERATIONS SUPPLIER |
| | | **$15,110.12** | |
| MOBILE MINI TANK & PUMP SOL | 09/29/2021 | $4,605.95 | EQUIP RENTAL - LARGE |
| PO BOX 650882 | 10/06/2021 | $816.67 | EQUIP RENTAL - LARGE |
| DALLAS, TX  75265-0882 | 10/12/2021 | $7,279.78 | EQUIP RENTAL - LARGE |
| | 11/02/2021 | $2,751.38 | EQUIP RENTAL - LARGE |
| | | **$15,453.78** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MOBILE MODULAR | 10/04/2021 | $6,255.18 | OPERATIONS SUPPLIER |
| PO BOX 45043 | 11/16/2021 | $2,092.61 | OPERATIONS SUPPLIER |
| SAN FRANCISCO, CA  94145 | 11/23/2021 | $124.50 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $367.73 | OPERATIONS SUPPLIER |
| | | **$8,840.02** | |
| MOMENTUM RENTAL AND SALES | 10/21/2021 | $15,315.64 | EQUIP RENTAL - LARGE |
| 809 S. HWY 35 | 11/01/2021 | $1,961.60 | EQUIP RENTAL - LARGE |
| PORT LAVACA, TX  77979-2415 | 11/26/2021 | $1,991.80 | EQUIP RENTAL - LARGE |
| | | **$19,269.04** | |
| MONTANA TEXAS ENTERPRISES INC | 10/06/2021 | $32,078.00 | SUBCONTRACTOR |
| 1605 N MIDKIFF 249 | | | |
| MIDLAND, TX  79706 | | **$32,078.00** | |
| MORAIN SALES AND SERVICE INC | 09/22/2021 | $30,516.87 | EQUIP RENTAL - SMALL |
| 1217 SALT SPRINGS RD | 10/12/2021 | $1,253.38 | EQUIP RENTAL - SMALL |
| MINERAL RIDGE, OH  44440 | 10/22/2021 | $3,625.32 | EQUIP RENTAL - SMALL |
| | 11/23/2021 | $335.57 | EQUIP RENTAL - SMALL |
| | | **$35,731.14** | |
| MORLOCK ASPHALT, LTD | 11/09/2021 | $26,800.00 | SUBCONTRACTOR |
| 9362 MERMILL ROAD | | | |
| PORTAGE, OH  43451 | | **$26,800.00** | |
| MOSS ADAMS LLP | 11/01/2021 | $23,391.38 | PROFESSIONAL SERVICES |
| PO BOX 101822 | 11/23/2021 | $2,493.75 | PROFESSIONAL SERVICES |
| PASADENA, CA  91189-1822 | | | |
| | | **$25,885.13** | |
| MOTHER EARTH MATERIALS | 10/20/2021 | $28,627.40 | OPERATIONS SUPPLIER |
| 5949 LA COSTA DR | 11/23/2021 | $1,377.82 | OPERATIONS SUPPLIER |
| CORPUS CHRISTI, TX  78414 | | | |
| | | **$30,005.22** | |
| MOTT MACDONALD | 10/18/2021 | $124,769.57 | SUBCONTRACTOR |
| 111 WOOD AVENUE SOUTH | | | |
| ISELIN, NJ  08830 | | **$124,769.57** | |
| MRC GLOBAL | 10/04/2021 | $10,174.44 | OPERATIONS SUPPLIER |
| PO BOX 204392 | 10/06/2021 | $26,785.72 | OPERATIONS SUPPLIER |
| DALLAS, TX  75320-4392 | 10/12/2021 | $6,812.52 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $12,082.42 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $1,710.50 | OPERATIONS SUPPLIER |
| | 11/30/2021 | $2,959.95 | OPERATIONS SUPPLIER |
| | | **$60,525.55** | |
| MUELLER ENVIRONMENTAL DESIGNS | 09/20/2021 | $54,743.11 | OPERATIONS SUPPLIER |
| PO BOX 1088 | 11/23/2021 | $34,381.69 | OPERATIONS SUPPLIER |
| BROOKSHIRE, TX  77423 | | | |
| | | **$89,124.80** | |
| MULHOLLAND ENERGY SERVICES LLC | 10/18/2021 | $30,655.50 | SUBCONTRACTOR |
| PO BOX 4227 | 10/18/2021 | $54,049.75 | SUBCONTRACTOR |
| ODESSA, TX  79760 | 11/23/2021 | $18,021.48 | SUBCONTRACTOR |
| | 11/26/2021 | $5,350.00 | SUBCONTRACTOR |
| | | **$108,076.73** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MUNOZ FOUNDATION DRILLING INC<br>PO BOX 446<br>WESLACO, TX  78599 | 09/13/2021 | $17,500.00 | SUBCONTRACTOR |
| | 10/26/2021 | $9,236.00 | SUBCONTRACTOR |
| | | **$26,736.00** | |
| MYOCO PIPELINE SUPPLY<br>PO BOX 35137<br>HOUSTON, TX  77235-5137 | 09/29/2021 | $15,755.45 | EQUIP RENTAL - TOOLS |
| | 10/12/2021 | $11,356.14 | EQUIP RENTAL - TOOLS |
| | 11/01/2021 | $8,622.86 | EQUIP RENTAL - TOOLS |
| | 11/09/2021 | $16,452.03 | EQUIP RENTAL - TOOLS |
| | 11/12/2021 | $17,842.09 | EQUIP RENTAL - TOOLS |
| | 11/19/2021 | $25,437.30 | EQUIP RENTAL - TOOLS |
| | 11/23/2021 | $4,241.24 | EQUIP RENTAL - TOOLS |
| | | **$99,707.11** | |
| MYOILPATCH.COM LLC<br>2506 AXMINSTER DR<br>GRAND PRAIRIE, TX  75050 | 11/12/2021 | $18,754.22 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $2,511.40 | OPERATIONS SUPPLIER |
| | | **$21,265.62** | |
| NAPA AUTO PARTS - BARRON<br>409 E 2ND STREET<br>ODESSA, TX  79761 | 09/07/2021 | $163.00 | EQUIP-SERVICE-REPAIR |
| | 09/08/2021 | $2,342.57 | EQUIP-SERVICE-REPAIR |
| | 09/15/2021 | $2,372.74 | EQUIP-SERVICE-REPAIR |
| | 09/27/2021 | $1,518.27 | EQUIP-SERVICE-REPAIR |
| | 09/29/2021 | $1,238.86 | EQUIP-SERVICE-REPAIR |
| | 10/06/2021 | $706.37 | EQUIP-SERVICE-REPAIR |
| | 10/12/2021 | $809.15 | EQUIP-SERVICE-REPAIR |
| | 10/18/2021 | $3,388.98 | EQUIP-SERVICE-REPAIR |
| | 10/21/2021 | $1,829.46 | EQUIP-SERVICE-REPAIR |
| | 10/26/2021 | $665.53 | EQUIP-SERVICE-REPAIR |
| | 11/01/2021 | $886.91 | EQUIP-SERVICE-REPAIR |
| | 11/09/2021 | $99.45 | EQUIP-SERVICE-REPAIR |
| | 11/12/2021 | $702.46 | EQUIP-SERVICE-REPAIR |
| | 11/19/2021 | $1,676.12 | EQUIP-SERVICE-REPAIR |
| | 11/23/2021 | $498.59 | EQUIP-SERVICE-REPAIR |
| | 11/30/2021 | $1,220.17 | EQUIP-SERVICE-REPAIR |
| | | **$20,118.63** | |
| NATIONAL INSPECTION SERVICES<br>110 HAROLD GAUTHE RD.<br>SCOTT, LA  70583 | 09/29/2021 | $3,000.00 | SUBCONTRACTOR |
| | 10/06/2021 | $14,658.25 | SUBCONTRACTOR |
| | 11/09/2021 | $1,200.00 | SUBCONTRACTOR |
| | | **$18,858.25** | |
| NATIONAL TANK & EQUIPMENT LLC<br>PO BOX 4356 DEPT 2225<br>HOUSTON, TX  77210-4356 | 09/29/2021 | $41,313.61 | SUBCONTRACTOR |
| | 11/16/2021 | $12,039.64 | SUBCONTRACTOR |
| | | **$53,353.25** | |
| NEAT CUT<br>5928 ROUTE 37<br>MARION, IL  62959 | 10/15/2021 | $16,000.00 | SUBCONTRACTOR |
| | 11/01/2021 | $708.43 | SUBCONTRACTOR |
| | | **$16,708.43** | |
| NEI GLOBAL RELOCATION<br>800 GESSNER ROAD SUITE 310<br>HOUSTON, TX  77024 | 11/30/2021 | $33,000.00 | BENEFITS |
| | | **$33,000.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NELSON EQUIPMENT LTD<br>9400 N HWY 146<br>BAYTOWN, TX  77523 | 09/15/2021 | $33,498.30 | EQUIP RENTAL - LARGE |
| | 10/06/2021 | $146.14 | EQUIP RENTAL - LARGE |
| | 10/12/2021 | $27,882.01 | EQUIP RENTAL - LARGE |
| | 11/09/2021 | $39,952.22 | EQUIP RENTAL - LARGE |
| | 11/19/2021 | $6,639.63 | EQUIP RENTAL - LARGE |
| | | **$108,118.30** | |
| NES GLOBAL LLC<br>800 GESSNER ROAD SUITE 310<br>HOUSTON, TX  77024 | 10/21/2021 | $1,936.00 | PROFESSIONAL SERVICES |
| | 11/12/2021 | $5,808.00 | PROFESSIONAL SERVICES |
| | 11/16/2021 | $3,872.00 | PROFESSIONAL SERVICES |
| | 11/26/2021 | $3,872.00 | PROFESSIONAL SERVICES |
| | 11/30/2021 | $1,936.00 | PROFESSIONAL SERVICES |
| | | **$17,424.00** | |
| NEW ENTERPRISE STONE & LIME CO. INC<br>PO BOX 645211<br>PITTSBURGH, PA  15264-5211 | 11/02/2021 | $57,150.25 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $658.98 | OPERATIONS SUPPLIER |
| | | **$57,809.23** | |
| NEW JERSEY TREASURER DIV OF TAXATION<br>PO BOX 999<br>TRENTON, NJ  08646-0999 | 11/01/2021 | $35,935.64 | STGOVENTITY-TAX |
| | | **$35,935.64** | |
| NEW MEXICO TAXATION & REVENUE<br>ATTN: CALL CENTER BUREAU<br>PO BOX 8485<br>ALBUQUERQUE, NM  87198 | 09/10/2021 | $14,406.16 | TAXES/FEES |
| | 09/17/2021 | $32,645.15 | TAXES/FEES |
| | 10/11/2021 | $11,689.71 | TAXES/FEES |
| | 10/20/2021 | $61,128.50 | TAXES/FEES |
| | 11/10/2021 | $27,449.69 | TAXES/FEES |
| | 11/12/2021 | $65,765.63 | TAXES/FEES |
| | | **$213,084.84** | |
| NEW YORK DEPT OF TAXATION & FINANCE<br>PO BOX 4125<br>BINGHAMTON, NY  13902-4125 | 09/10/2021 | $605.05 | STGOVENTITY-TAX |
| | 10/11/2021 | $17,935.27 | STGOVENTITY-TAX |
| | 11/10/2021 | $13,303.45 | STGOVENTITY-TAX |
| | | **$31,843.77** | |
| NEW YORK STATE DEPARTMENT OF LABOR<br>BLDG 12<br>W.A. HARRIMAN CAMPUS<br>ALBANY, NY  12240 | 10/29/2021 | $9,488.48 | STGOVENTITY-TAX |
| | | **$9,488.48** | |
| NEXAIR LLC<br>1350 CONCOURSE AVE STE 103<br>MEMPHIS, TN  38104-2018 | 10/06/2021 | $1,301.22 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $4,897.84 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $1,045.55 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $351.63 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $591.52 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $278.55 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $295.15 | OPERATIONS SUPPLIER |
| | | **$8,761.46** | |
| NICKEL ROCK LLC<br>PO BOX 2239<br>SAN MARCOS, TX  78667 | 09/13/2021 | $561.69 | SUBCONTRACTOR |
| | 10/21/2021 | $1,691.05 | SUBCONTRACTOR |
| | 11/16/2021 | $61,990.00 | SUBCONTRACTOR |
| | 11/30/2021 | $1,349.97 | SUBCONTRACTOR |
| | | **$65,592.71** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NIECE EQUIPMENT LP<br>PO BOX 277<br>BUDA, TX  78610 | 09/29/2021 | $7,065.63 | EQUIP RENTAL - SMALL |
| | 10/12/2021 | $6,321.88 | EQUIP RENTAL - SMALL |
| | 11/01/2021 | $1,831.04 | EQUIP RENTAL - SMALL |
| | 11/09/2021 | $2,986.22 | EQUIP RENTAL - SMALL |
| | | **$18,204.77** | |
| NORTH SHORE SUPPLY CO INC<br>PO BOX 9940<br>HOUSTON, TX  77213-0940 | 10/06/2021 | $7,305.10 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $4,200.00 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $3,388.00 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $560.00 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $522.00 | OPERATIONS SUPPLIER |
| | | **$15,975.10** | |
| NORTHEAST GAS SERVICES<br>27 MCDERMOTT PLACE<br>BERGINFIELD, NJ  07621 | 11/02/2021 | $574.07 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $6,552.64 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $3,238.43 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $2,946.80 | OPERATIONS SUPPLIER |
| | | **$13,311.94** | |
| NORTHERN A-1 SERVICES<br>PO BOX 1030<br>KALKASKA, MI  49646 | 10/18/2021 | $25,683.64 | SUBCONTRACTOR |
| | 11/16/2021 | $4,686.92 | SUBCONTRACTOR |
| | 11/23/2021 | $443.89 | SUBCONTRACTOR |
| | 11/26/2021 | $18,867.46 | SUBCONTRACTOR |
| | | **$49,681.91** | |
| NORTHERN SAFETY COMPANY INC<br>PO BOX 4250<br>UTICA, NY  13504-4250 | 09/29/2021 | $834.77 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $103.92 | OPERATIONS SUPPLIER |
| | 10/21/2021 | $3,785.54 | OPERATIONS SUPPLIER |
| | 11/19/2021 | $3,809.51 | OPERATIONS SUPPLIER |
| | | **$8,533.74** | |
| NORTON ROSE FULBRIGHT US LLP<br>1301 MCKINNEY, SUITE 5100<br>HOUSTON, TX  77010 | 09/17/2021 | $32,315.18 | PROFESSIONAL SERVICES |
| | 10/08/2021 | $4,058.00 | PROFESSIONAL SERVICES |
| | 10/15/2021 | $238.00 | PROFESSIONAL SERVICES |
| | 10/22/2021 | $11,086.35 | PROFESSIONAL SERVICES |
| | 11/12/2021 | $33,302.44 | PROFESSIONAL SERVICES |
| | | **$80,999.97** | |
| NU WAY REAL ESTATE LLC<br>10335 GULF BEACH HIGHWAY - UNIT 205<br>PENSACOLA, FL  32507 | 10/04/2021 | $4,802.93 | REAL ESTATE LEASE |
| | 11/01/2021 | $4,802.93 | REAL ESTATE LEASE |
| | 11/30/2021 | $4,802.93 | REAL ESTATE LEASE |
| | | **$14,408.79** | |
| NUECES POWER EQUIPMENT<br>PO BOX 4789<br>CORPUS CHRISTI, TX  78469 | 10/21/2021 | $18,816.45 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $3,959.47 | EQUIP RENTAL - LARGE |
| | | **$22,775.92** | |
| OCCUCARE INTERNATIONAL<br>321 W  SAN AUGUSTINE<br>DEER PARK, TX  77536-4027 | 09/13/2021 | $14,295.75 | HOSPITAL-HEALTH SVCS |
| | 09/20/2021 | $40,080.50 | HOSPITAL-HEALTH SVCS |
| | 11/12/2021 | $9,350.00 | HOSPITAL-HEALTH SVCS |
| | 11/19/2021 | $12,600.00 | HOSPITAL-HEALTH SVCS |
| | | **$76,326.25** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ODESSA PUMPS & EQUIPMENT INC | 09/15/2021 | $119,623.64 | EQUIP RENTAL - SMALL |
| PO BOX 207614 | 11/23/2021 | $4,718.66 | EQUIP RENTAL - SMALL |
| DALLAS, TX  75320-7614 | | | |
| | | **$124,342.30** | |
| OFFICE PAVILION-HOUSTON | 11/01/2021 | $1,550.00 | FURNITURE FIXTURES |
| DEPT 698 | 11/09/2021 | $6,063.14 | FURNITURE FIXTURES |
| PO BOX 4346 | 11/26/2021 | $1,550.00 | FURNITURE FIXTURES |
| HOUSTON, TX  77210-4346 | | | |
| | | **$9,163.14** | |
| OHIO BUSINESS GATEWAY | 10/22/2021 | $9,671.84 | LOCGOVENTITY-TAX |
| 30 E BROAD STREET, 19TH FLOOR | | | |
| COLUMBUS, OH  43215 | | | |
| | | **$9,671.84** | |
| OHIO DEPARTMENT OF TAXATION | 09/10/2021 | $6,097.77 | STGOVENTITY-TAX |
| TAXPAYER SERVICES DIVISION | 10/11/2021 | $4,162.89 | STGOVENTITY-TAX |
| PO BOX 182215 | 10/20/2021 | $18,388.75 | STGOVENTITY-TAX |
| COLUMBUS, OH  43218-2215 | 11/10/2021 | $6,139.46 | STGOVENTITY-TAX |
| | 11/12/2021 | $23,170.70 | STGOVENTITY-TAX |
| | | **$57,959.57** | |
| OKLAHOMA TAX COMMISSION | 09/07/2021 | $2,492.00 | STGOVENTITY-TAX |
| 2501 N LINCOLN BLVD | 09/12/2021 | $2,203.00 | STGOVENTITY-TAX |
| OKLAHOMA CITY, OK  73194 | 09/13/2021 | $1,824.00 | STGOVENTITY-TAX |
| | 09/24/2021 | $2,650.00 | STGOVENTITY-TAX |
| | 10/01/2021 | $2,554.00 | STGOVENTITY-TAX |
| | 10/08/2021 | $2,187.00 | STGOVENTITY-TAX |
| | 10/15/2021 | $2,647.00 | STGOVENTITY-TAX |
| | 10/22/2021 | $2,338.00 | STGOVENTITY-TAX |
| | 10/29/2021 | $2,944.00 | STGOVENTITY-TAX |
| | 11/05/2021 | $4,288.00 | STGOVENTITY-TAX |
| | 11/12/2021 | $6,731.00 | STGOVENTITY-TAX |
| | 11/19/2021 | $12,092.00 | STGOVENTITY-TAX |
| | 11/26/2021 | $14,457.00 | STGOVENTITY-TAX |
| | | **$59,407.00** | |
| OMEGA ALLIANCE INC | 09/29/2021 | $4,000.00 | SUBCONTRACTOR |
| 2257 N. LOOP 336, STE. 140-201 | 11/12/2021 | $4,000.00 | SUBCONTRACTOR |
| CONROE, TX  77304 | | | |
| | | **$8,000.00** | |
| ONE HUGHES LANDING C/O HOWARD HUGHES MGT | 09/20/2021 | $106.43 | REAL ESTATE LEASE |
| | 09/29/2021 | $43.58 | REAL ESTATE LEASE |
| 1790 HUGHES LANDING STE 425 | 10/04/2021 | $300,693.97 | REAL ESTATE LEASE |
| THE WOODLANDS, TX  77380 | 11/01/2021 | $300,736.22 | REAL ESTATE LEASE |
| | 11/19/2021 | $958.82 | REAL ESTATE LEASE |
| | 11/23/2021 | $47.93 | REAL ESTATE LEASE |
| | 11/30/2021 | $300,693.97 | REAL ESTATE LEASE |
| | | **$903,280.92** | |
| ONSITE DIESEL INC | 09/20/2021 | $11,977.58 | EQUIP-SERVICE-REPAIR |
| PO BOX 131645 | 09/27/2021 | $12,596.23 | EQUIP-SERVICE-REPAIR |
| SPRING, TX  77393 | 10/18/2021 | $11,397.91 | EQUIP-SERVICE-REPAIR |
| | 10/26/2021 | $12,767.55 | EQUIP-SERVICE-REPAIR |
| | | **$48,739.27** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ORACLE AMERICA INC<br>PO BOX 203448<br>DALLAS, TX  75320-3448 | 09/07/2021 | $27,952.44 | IT SERVICES |
| | 09/08/2021 | $27,952.44 | IT SERVICES |
| | 10/04/2021 | $27,952.44 | IT SERVICES |
| | 10/26/2021 | $27,952.44 | IT SERVICES |
| | 11/23/2021 | $27,952.44 | IT SERVICES |
| | | **$139,762.20** | |
| OSC ENERGY LLC<br>PO BOX 6012<br>CORPUS CHRISTI, TX  78466 | 09/29/2021 | $7,312.38 | SUBCONTRACTOR |
| | 10/12/2021 | $5,983.34 | SUBCONTRACTOR |
| | 10/26/2021 | $1,387.75 | SUBCONTRACTOR |
| | 11/09/2021 | $13,308.54 | SUBCONTRACTOR |
| | 11/12/2021 | $837.99 | SUBCONTRACTOR |
| | 11/16/2021 | $6,191.51 | SUBCONTRACTOR |
| | | **$35,021.51** | |
| OUTLAW TESTING LLC<br>630 S WASHINGTON<br>LA GRANGE, TX  78945 | 09/15/2021 | $4,555.00 | SUBCONTRACTOR |
| | 11/26/2021 | $3,495.00 | SUBCONTRACTOR |
| | | **$8,050.00** | |
| P & J ELECTRIC CO<br>PO BOX 981<br>SAN DIEGO, TX  78384 | 09/13/2021 | $17,820.75 | SUBCONTRACTOR |
| | | **$17,820.75** | |
| PA DEP OF LABOR & INDUSTRY OUC<br>651 BOAS STREET, RM 525<br>HARRISBURG, PA  17121 | 10/29/2021 | $15,441.01 | STGOVENTITY-TAX |
| | | **$15,441.01** | |
| PA SCDU<br>P.O. BOX 69112<br>HARRISBURG, PA  17106-9112 | 09/10/2021 | $943.46 | CHILD SUPPORT |
| | 09/17/2021 | $943.46 | CHILD SUPPORT |
| | 09/24/2021 | $1,136.11 | CHILD SUPPORT |
| | 10/01/2021 | $1,180.05 | CHILD SUPPORT |
| | 10/08/2021 | $1,423.97 | CHILD SUPPORT |
| | 10/15/2021 | $1,423.97 | CHILD SUPPORT |
| | 10/22/2021 | $1,321.80 | CHILD SUPPORT |
| | 10/29/2021 | $1,428.82 | CHILD SUPPORT |
| | 11/05/2021 | $1,428.82 | CHILD SUPPORT |
| | 11/12/2021 | $1,428.82 | CHILD SUPPORT |
| | 11/19/2021 | $1,428.82 | CHILD SUPPORT |
| | 11/24/2021 | $1,288.22 | CHILD SUPPORT |
| | 12/03/2021 | $1,278.09 | CHILD SUPPORT |
| | | **$16,654.41** | |
| PACCAR PARTS SERVICES<br>PO BOX 731165<br>DALLAS, TX  75373-1165 | 10/04/2021 | $9,574.66 | EQUIP-SERVICE-REPAIR |
| | 11/16/2021 | $938.16 | EQUIP-SERVICE-REPAIR |
| | 11/23/2021 | $1,098.95 | EQUIP-SERVICE-REPAIR |
| | | **$11,611.77** | |
| PAI READY MIX LLC<br>PO DRAWER 339<br>JENNINGS, LA  70546 | 11/01/2021 | $37,820.64 | OPERATIONS SUPPLIER |
| | | **$37,820.64** | |
| PAKOS TRUCKING LLC<br>306 N JEFFERSON ST<br>HOBBS, NM  88240 | 09/17/2021 | $7,040.00 | SUBCONTRACTOR |
| | 11/23/2021 | $8,800.00 | SUBCONTRACTOR |
| | | **$15,840.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PARADIGM CONTROLS OF TEXAS LLC<br>1032 LIZZIE LANE<br>P.O. BOX 622, TX  77377-0622 | 11/05/2021 | $49,113.07 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $8,615.00 | OPERATIONS SUPPLIER |
| | | **$57,728.07** | |
| PATRIOT CONSTRUCTION & IND LLC<br>1026 TOBY MOUTON ROAD<br>DUSON, LA  70529 | 09/27/2021 | $236,804.41 | SUBCONTRACTOR |
| | | **$236,804.41** | |
| PENN TOOL SALES & SVC INC<br>PO BOX 5557<br>POLAND, OH  44514 | 09/29/2021 | $3,880.44 | EQUIP RENTAL - TOOLS |
| | 11/12/2021 | $134.77 | EQUIP RENTAL - TOOLS |
| | 11/23/2021 | $3,774.68 | EQUIP RENTAL - TOOLS |
| | | **$7,789.89** | |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280504<br>HARRISBURG, PA  17128-0504 | 09/07/2021 | $3,148.12 | TAXES/FEES |
| | 09/12/2021 | $3,114.53 | TAXES/FEES |
| | 09/13/2021 | $3,151.48 | TAXES/FEES |
| | 09/24/2021 | $3,364.88 | TAXES/FEES |
| | 10/01/2021 | $3,571.39 | TAXES/FEES |
| | 10/08/2021 | $4,352.56 | TAXES/FEES |
| | 10/15/2021 | $4,069.91 | TAXES/FEES |
| | 10/22/2021 | $3,727.18 | TAXES/FEES |
| | 10/29/2021 | $4,140.28 | TAXES/FEES |
| | 11/05/2021 | $3,591.15 | TAXES/FEES |
| | 11/12/2021 | $3,688.31 | TAXES/FEES |
| | 11/19/2021 | $3,886.17 | TAXES/FEES |
| | 11/26/2021 | $3,171.68 | TAXES/FEES |
| | | **$46,977.64** | |
| PERCO EQUIPMENT RENTAL LLC<br>PO BOX 201<br>MADISON, GA  30650 | 10/18/2021 | $8,389.80 | EQUIP RENTAL - LARGE |
| | 11/26/2021 | $2,010.95 | EQUIP RENTAL - LARGE |
| | | **$10,400.75** | |
| PERMIAN BASIN MATERIALS LLC<br>PO BOX 14168<br>ODESSA, TX  79768 | 09/13/2021 | $1,331.00 | OPERATIONS SUPPLIER |
| | 09/13/2021 | $2,731.33 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $671.24 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $2,108.30 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $1,407.78 | OPERATIONS SUPPLIER |
| | | **$8,249.65** | |
| PERSPECTIVE TALENT LLC<br>57 NIGUEL POINTE DR<br>LAGUNA NIGUEL, CA  92677 | 09/07/2021 | $48,398.25 | PROFESSIONAL SERVICES |
| | 10/19/2021 | $84,217.75 | PROFESSIONAL SERVICES |
| | 11/02/2021 | $9,827.50 | PROFESSIONAL SERVICES |
| | | **$142,443.50** | |
| PETROGLYPH PROJECTS USA<br>871 CORONADO CENTER DRIVE 200<br>HENDERSON, NV  89052<br>CA | 11/01/2021 | $9,090.00 | IT SERVICES |
| | | **$9,090.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PIPELINE MACHINERY INT'L 15434 CYPRESS N HOUSTON CYPRESS, TX  77429 | 09/13/2021 | $4,375.04 | EQUIP RENTAL - LARGE |
| | 09/29/2021 | $74,360.44 | EQUIP RENTAL - LARGE |
| | 10/12/2021 | $11,384.88 | EQUIP RENTAL - LARGE |
| | 10/26/2021 | $34,666.71 | EQUIP RENTAL - LARGE |
| | 11/09/2021 | $36,545.33 | EQUIP RENTAL - LARGE |
| | 11/16/2021 | $581.34 | EQUIP RENTAL - LARGE |
| | 11/26/2021 | $13,181.93 | EQUIP RENTAL - LARGE |
| | | **$175,095.67** | |
| PIPELINE PRODUCTS SPECIALTY CO 3890 NORTH FWY STE C HOUSTON, TX  77022 | 09/20/2021 | $10,465.29 | OPERATIONS SUPPLIER |
| | | **$10,465.29** | |
| PIPELINE SUPPLY & SERVICE P.O. BOX 74321 CLEVELAND, OH  44194-4321 | 09/29/2021 | $882.83 | OPERATIONS SUPPLIER |
| | 09/29/2021 | $52,851.02 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $12,216.58 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $74,712.09 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $25,177.46 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $144,050.11 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $48,049.66 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $89,677.92 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $100,038.73 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $88,700.60 | OPERATIONS SUPPLIER |
| | | **$636,357.00** | |
| PLATINUM INDUSTRIAL SUPPLY INC P.O. BOX 590026 HOUSTON, TX  77259 | 09/29/2021 | $10,974.55 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $1,062.82 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $3,384.40 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $1,475.63 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $3,359.82 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $3,580.43 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $1,126.41 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $3,864.53 | OPERATIONS SUPPLIER |
| | | **$28,828.59** | |
| PORTABULL FUEL LLC PO BOX 429 PURVIS, MS  39475 | 10/12/2021 | $350.00 | FUEL PROVIDER |
| | 10/26/2021 | $17,132.08 | FUEL PROVIDER |
| | 11/26/2021 | $2,993.19 | FUEL PROVIDER |
| | | **$20,475.27** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| POWER PLAN | 09/20/2021 | $3,094.25 | EQUIP RENTAL - LARGE |
| 21310 NETWORK PLACE | 09/22/2021 | $866.02 | EQUIP RENTAL - LARGE |
| CHICAGO, IL  60673 | 09/22/2021 | $10,259.45 | EQUIP RENTAL - LARGE |
| | 09/22/2021 | $10,481.45 | EQUIP RENTAL - LARGE |
| | 09/22/2021 | $141,077.14 | EQUIP RENTAL - LARGE |
| | 10/20/2021 | ($19.71) | EQUIP RENTAL - LARGE |
| | 10/20/2021 | $2,682.70 | EQUIP RENTAL - LARGE |
| | 10/20/2021 | $112,428.18 | EQUIP RENTAL - LARGE |
| | 10/26/2021 | $7,612.43 | EQUIP RENTAL - LARGE |
| | 11/02/2021 | $3,156.06 | EQUIP RENTAL - LARGE |
| | 11/12/2021 | $4,040.04 | EQUIP RENTAL - LARGE |
| | 11/23/2021 | $761.99 | EQUIP RENTAL - LARGE |
| | 11/26/2021 | $4,771.18 | EQUIP RENTAL - LARGE |
| | | **$301,211.18** | |
| PRAXAIR DISTRIBUTION INC | 09/29/2021 | $4,995.50 | OPERATIONS SUPPLIER |
| PO BOX 382000 | 10/12/2021 | $41,545.43 | OPERATIONS SUPPLIER |
| PITTSBURGH, PA  15250-2000 | 11/01/2021 | $1,743.30 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $7,521.80 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $487.12 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $1,625.16 | OPERATIONS SUPPLIER |
| | | **$57,918.31** | |
| PRECISION HDD DRILLING LLC | 10/01/2021 | $733,932.00 | SUBCONTRACTOR |
| 20197 MAY AVENUE | | | |
| PURCELL, OK  73080 | | **$733,932.00** | |
| PREMIER TRUCK RENTAL LLC | 09/13/2021 | $8,078.50 | EQUIP RENTAL - LARGE |
| 9138 BLUFFTON RD | | | |
| FORT WAYNE, IN  46809 | | **$8,078.50** | |
| PRICE SUPPLY INC | 09/07/2021 | $2,050.89 | OPERATIONS SUPPLIER |
| 109 CASON RD | 09/07/2021 | $11,957.82 | OPERATIONS SUPPLIER |
| BROUSSARD, LA  70518 | 10/26/2021 | $956.24 | OPERATIONS SUPPLIER |
| | 10/26/2021 | $88,708.84 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $5,026.26 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $19,273.79 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $2,677.63 | OPERATIONS SUPPLIER |
| | | **$130,651.47** | |
| PRO ACCESS RENTALS | 10/26/2021 | $2,381.34 | EQUIP RENTAL - SMALL |
| 8003 S. EASTERN AVE | 11/01/2021 | $5,049.90 | EQUIP RENTAL - SMALL |
| OKLAHOMA CITY, OK  73149 | 11/12/2021 | $20,252.22 | EQUIP RENTAL - SMALL |
| | 11/16/2021 | $18,463.08 | EQUIP RENTAL - SMALL |
| | 11/26/2021 | $461.10 | EQUIP RENTAL - SMALL |
| | | **$46,607.64** | |
| PRO CUT CONSTRUCTION SERVICES, INC | 09/29/2021 | $13,414.50 | SUBCONTRACTOR |
| 3939 TRINDLE ROAD | | | |
| CAMP HILL, PA  17011 | | **$13,414.50** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PROACTIVE SAFETY SOLUTIONS LLC<br>PO BOX 87334<br>BATON ROUGE, LA  70879 | 09/29/2021 | $17,550.00 | PROFESSIONAL SERVICES |
| | 10/12/2021 | $2,400.00 | PROFESSIONAL SERVICES |
| | 11/05/2021 | $9,900.00 | PROFESSIONAL SERVICES |
| | | **$29,850.00** | |
| PROFESSIONAL SERVICE IND INC<br>PO BOX 74008418<br>CHICAGO, IL  60674-8418 | 09/15/2021 | $3,676.00 | SUBCONTRACTOR |
| | 11/09/2021 | $6,000.00 | SUBCONTRACTOR |
| | | **$9,676.00** | |
| PROVIDENT LIFE & ACCIDENT INS<br>PO BOX 403748<br>ATLANTA, GA  30384-3748 | 11/09/2021 | $18,492.46 | INSURANCE PROVIDER |
| | | **$18,492.46** | |
| PUFFER-SWEIVEN<br>PO BOX 301124<br>DALLAS, TX  75303-1124 | 09/15/2021 | $138,793.82 | OPERATIONS SUPPLIER |
| | 09/27/2021 | $15,200.93 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $649.36 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $34,782.71 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $27,391.43 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $5,024.44 | OPERATIONS SUPPLIER |
| | | **$221,842.69** | |
| PURDY RUN AGGREGATES, LLC<br>PO BOX 4265<br>CLARKSBURG, WV  26302-4265 | 10/04/2021 | $11,893.66 | OPERATIONS SUPPLIER |
| | 10/26/2021 | $6,270.38 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $1,966.18 | OPERATIONS SUPPLIER |
| | 11/05/2021 | $16,531.60 | OPERATIONS SUPPLIER |
| | | **$36,661.82** | |
| QP ENERGY SERVICES LLC<br>1221 SOUTH MAIN ST STE 208<br>BOERNE, TX  78006 | 09/15/2021 | $172,414.62 | SUBCONTRACTOR |
| | 10/26/2021 | $65,290.78 | SUBCONTRACTOR |
| | 11/23/2021 | $38,475.91 | SUBCONTRACTOR |
| | | **$276,181.31** | |
| QUALITY CONSTRUCTION & PROD.<br>PO BOX 1139<br>YOUNGSVILLE, LA  70592 | 09/15/2021 | $105,899.40 | SUBCONTRACTOR |
| | 10/06/2021 | $5,193.00 | SUBCONTRACTOR |
| | 10/18/2021 | $130,147.50 | SUBCONTRACTOR |
| | 11/09/2021 | $6,095.00 | SUBCONTRACTOR |
| | | **$247,334.90** | |
| QUAN LAW GROUP, PLLC<br>5444 WESTHEIMER ROAD, SUITE 1700<br>HOUSTON, TX  77056 | 11/19/2021 | $8,860.00 | PROFESSIONAL SERVICES |
| | | **$8,860.00** | |
| QUENTELLE, LLC<br>1715 HWY 35 N., 206<br>MIDDLETOWN, NJ  07748 | 11/12/2021 | $14,000.00 | PROFESSIONAL SERVICES |
| | | **$14,000.00** | |
| RAILPROS FIELD SERVICES INC<br>1705 W. NW HWY., STE. 150<br>GRAPEVINE, TX  76051 | 09/20/2021 | $83,252.50 | SUBCONTRACTOR |
| | 10/26/2021 | $16,876.00 | SUBCONTRACTOR |
| | 11/02/2021 | $31,330.00 | SUBCONTRACTOR |
| | | **$131,458.50** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RAIN FOR RENT | 09/07/2021 | $2,894.44 | SUBCONTRACTOR |
| FILE 52541 | 09/07/2021 | $3,873.17 | SUBCONTRACTOR |
| LOS ANGELES, CA  90074 | 10/18/2021 | $2,567.95 | SUBCONTRACTOR |
| | 10/18/2021 | $4,986.80 | SUBCONTRACTOR |
| | 11/01/2021 | $938.74 | SUBCONTRACTOR |
| | 11/02/2021 | $3,068.91 | SUBCONTRACTOR |
| | 11/26/2021 | $3,256.30 | SUBCONTRACTOR |
| | | **$21,586.31** | |
| RANGER ENERGY PRODUCTS LLC | 10/18/2021 | $5,364.00 | OPERATIONS SUPPLIER |
| 6723 BARTLETT RD | 11/23/2021 | $5,140.00 | OPERATIONS SUPPLIER |
| KATY, TX  77493 | | | |
| | | **$10,504.00** | |
| RCI ENERGY GROUP | 11/02/2021 | $9,420.00 | SUBCONTRACTOR |
| 17314 SH 249, SUITE 350 | 11/09/2021 | $6,280.00 | SUBCONTRACTOR |
| HOUSTON, TX  77064 | 11/12/2021 | $16,482.50 | SUBCONTRACTOR |
| | 11/16/2021 | $480.00 | SUBCONTRACTOR |
| | | **$32,662.50** | |
| READY REFRESH BY NESTLE | 09/24/2021 | $50.00 | UTILITY PROVIDER |
| PO BOX 856680 | 09/28/2021 | $2,798.25 | UTILITY PROVIDER |
| LOUISVILLE, KY  40285-6680 | 10/22/2021 | $3,586.07 | UTILITY PROVIDER |
| | 11/30/2021 | ($1,258.85) | UTILITY PROVIDER |
| | 11/30/2021 | $1,258.85 | UTILITY PROVIDER |
| | | **$6,434.32** | |
| RED BALL OXYGEN CO INC | 09/07/2021 | $385.98 | OPERATIONS SUPPLIER |
| PO BOX 46166 | 09/07/2021 | $1,380.52 | OPERATIONS SUPPLIER |
| HOUSTON, TX  77210-6166 | 09/27/2021 | $3,762.95 | OPERATIONS SUPPLIER |
| | 10/26/2021 | $1,648.26 | OPERATIONS SUPPLIER |
| | 11/19/2021 | $16,673.75 | OPERATIONS SUPPLIER |
| | 11/30/2021 | $268.77 | OPERATIONS SUPPLIER |
| | | **$24,120.23** | |
| REDAN ADVISORS LLC | 09/21/2021 | $33,333.33 | PROFESSIONAL SERVICES |
| 2100 QUEENS ROAD WEST # 2102 | 09/30/2021 | $33,333.33 | PROFESSIONAL SERVICES |
| CHARLOTTE, NC  28207 | 11/12/2021 | $33,333.33 | PROFESSIONAL SERVICES |
| | 11/29/2021 | $30,000.00 | PROFESSIONAL SERVICES |
| | | **$129,999.99** | |
| REDHAWK INDUSTRIAL SVCS LLC | 11/16/2021 | $24,000.00 | SUBCONTRACTOR |
| 1376 SWISCO RD | | **$24,000.00** | |
| SULPHUR, LA  70665 | | | |
| REDI SERVICES LLC | 09/15/2021 | $2,099.00 | SUBCONTRACTOR |
| PO BOX 310 | 11/02/2021 | $13,730.00 | SUBCONTRACTOR |
| LYMAN, WY  82937 | 11/09/2021 | $18,057.00 | SUBCONTRACTOR |
| | 11/12/2021 | $516.50 | SUBCONTRACTOR |
| | 11/16/2021 | $1,882.24 | SUBCONTRACTOR |
| | 11/26/2021 | $1,517.90 | SUBCONTRACTOR |
| | | **$37,802.64** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| REEVES COUNTY FEED & SUPPLY | 11/01/2021 | $192.50 | OPERATIONS SUPPLIER |
| 1820 S BALMORHEA HWY | 11/02/2021 | $917.96 | OPERATIONS SUPPLIER |
| PECOS, TX  79772 | 11/09/2021 | $440.00 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $693.00 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $924.00 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $4,709.00 | OPERATIONS SUPPLIER |
| | | **$7,876.46** | |
| RELEVANT INDUSTRIAL LLC | 09/27/2021 | $46,360.76 | OPERATIONS SUPPLIER |
| PO BOX 95605 | | | |
| GRAPEVINE, TX  76099 | | **$46,360.76** | |
| RENECK CONSULTING LLC | 09/07/2021 | $5,000.00 | IT SERVICES |
| 5407 LANDING VIEW CT | 09/15/2021 | $5,000.00 | IT SERVICES |
| ROSHARON, TX  77583 | 09/29/2021 | $10,000.00 | IT SERVICES |
| | 10/12/2021 | $5,000.00 | IT SERVICES |
| | 10/19/2021 | $11,937.50 | IT SERVICES |
| | 11/02/2021 | $10,000.00 | IT SERVICES |
| | 11/16/2021 | $10,000.00 | IT SERVICES |
| | 11/23/2021 | $3,968.75 | IT SERVICES |
| | 11/30/2021 | $5,000.00 | IT SERVICES |
| | | **$65,906.25** | |
| REPUBLIC SERVICES #847 | 09/27/2021 | $1,163.84 | SUBCONTRACTOR |
| PO BOX 78829 | 11/09/2021 | $5,293.29 | SUBCONTRACTOR |
| PHOENIX, AZ  85062-8829 | | | |
| | | **$6,457.13** | |
| REPUBLIC TESTING LABORATORIES | 09/29/2021 | $17,310.00 | PROFESSIONAL SERVICES |
| 3670 UNDERWOOD RD | 10/12/2021 | $20,950.00 | PROFESSIONAL SERVICES |
| LA PORTE, TX  77571 | 11/01/2021 | $23,625.00 | PROFESSIONAL SERVICES |
| | 11/02/2021 | $1,850.00 | PROFESSIONAL SERVICES |
| | 11/09/2021 | $1,850.00 | PROFESSIONAL SERVICES |
| | | **$65,585.00** | |
| RESOURCES INVESTMENT ADVISORS LLC | 11/23/2021 | $21,700.00 | PROFESSIONAL SERVICES |
| PO BOX 735399 | | | |
| DALLAS, TX  75373 | | **$21,700.00** | |
| RETA HARRIS | 09/07/2021 | $450.00 | SUBCONTRACTOR |
| 12109 BOB WHITE DR. | 09/13/2021 | $1,550.00 | SUBCONTRACTOR |
| HOUSTON, TX  77035 | 09/20/2021 | $3,000.00 | SUBCONTRACTOR |
| | 09/22/2021 | $2,800.00 | SUBCONTRACTOR |
| | 10/04/2021 | $900.00 | SUBCONTRACTOR |
| | 10/15/2021 | $1,350.00 | SUBCONTRACTOR |
| | 10/19/2021 | $1,000.00 | SUBCONTRACTOR |
| | | **$11,050.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| REXEL USA INC<br>PO BOX 840638<br>DALLAS, TX  75284-0638 | 09/29/2021 | $218.42 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $336.45 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $88.98 | OPERATIONS SUPPLIER |
| | 11/05/2021 | $101,490.69 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $1,798.98 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $17,956.70 | OPERATIONS SUPPLIER |
| | | **$121,890.22** | |
| RIGHT TURN SUPPLY LLC<br>PO BOX 840<br>PELLA, IA  50219 | 10/18/2021 | $16,151.86 | OPERATIONS SUPPLIER |
| | | **$16,151.86** | |
| RITTER FOREST PRODUCTS<br>PO BOX 1265<br>NEDERLAND, TX  77627 | 09/15/2021 | $5,066.10 | EQUIP RENTAL - MATTS |
| | 10/06/2021 | $3,539.78 | EQUIP RENTAL - MATTS |
| | 11/02/2021 | $4,669.91 | EQUIP RENTAL - MATTS |
| | 11/09/2021 | $681.98 | EQUIP RENTAL - MATTS |
| | | **$13,957.77** | |
| RIVER CITY EQUIP RENTAL & SALE<br>649 FINLEY ISLAND RD<br>DECATUR, AL  35601 | 09/29/2021 | $6,869.00 | EQUIP RENTAL - SMALL |
| | 10/12/2021 | $4,442.50 | EQUIP RENTAL - SMALL |
| | 11/02/2021 | $16,547.75 | EQUIP RENTAL - SMALL |
| | 11/12/2021 | $12,418.75 | EQUIP RENTAL - SMALL |
| | 11/16/2021 | $10,194.50 | EQUIP RENTAL - SMALL |
| | 11/26/2021 | $3,893.75 | EQUIP RENTAL - SMALL |
| | | **$54,366.25** | |
| RK PAYROLL SOLUTIONS, INC.<br>8020 ARCO CORPORATE DRIVE SUITE 116<br>RALEIGH, NC  27617 | 09/07/2021 | $15,660.00 | IT SERVICES |
| | 10/18/2021 | $21,885.00 | IT SERVICES |
| | 10/21/2021 | $29,875.00 | IT SERVICES |
| | 11/23/2021 | $43,914.24 | IT SERVICES |
| | | **$111,334.24** | |
| ROADSAFE TRAFFIC SYSTEMS, INC.<br>8750 W BYRN MAWR AVE<br>STE 400<br>CHICAGO, IL  60631 | 11/19/2021 | $8,995.16 | SUBCONTRACTOR |
| | | **$8,995.16** | |
| ROCK ENGINEERING & TESTING LAB.<br>ATTN: ACCOUNTS RECEIVABLE<br>6817 LEOPARD ST<br>CORPUS CHRISTI, TX  78409-1703 | 09/13/2021 | $428.00 | SUBCONTRACTOR |
| | 09/29/2021 | $1,028.00 | SUBCONTRACTOR |
| | 10/21/2021 | $7,724.00 | SUBCONTRACTOR |
| | 11/12/2021 | $264.00 | SUBCONTRACTOR |
| | 11/16/2021 | $1,745.00 | SUBCONTRACTOR |
| | | **$11,189.00** | |
| ROCK EQUIPMENT RENTALS LLC<br>1590 DUTCH RD<br>DIXON, IL  61021 | 11/02/2021 | $9,100.00 | EQUIP RENTAL - LARGE |
| | 11/09/2021 | $9,100.00 | EQUIP RENTAL - LARGE |
| | | **$18,200.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ROCK-IT NATURAL STONE INC<br>PO BOX 410<br>WISTER, OK  74966 | 09/29/2021 | $7,007.66 | SUBCONTRACTOR |
| | 10/12/2021 | $9,099.26 | SUBCONTRACTOR |
| | 11/01/2021 | $6,140.59 | SUBCONTRACTOR |
| | 11/09/2021 | $16,111.99 | SUBCONTRACTOR |
| | 11/16/2021 | $11,682.85 | SUBCONTRACTOR |
| | 11/23/2021 | $21,553.31 | SUBCONTRACTOR |
| | 11/26/2021 | $19,466.31 | SUBCONTRACTOR |
| | | **$91,061.97** | |
| ROSEMOUNT INC<br>PO BOX 730156<br>DALLAS, TX  75373-0156 | 09/13/2021 | $6,099.72 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $9,966.57 | OPERATIONS SUPPLIER |
| | 10/22/2021 | $16,656.70 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $4,996.23 | OPERATIONS SUPPLIER |
| | | **$37,719.22** | |
| ROYAL OAK ENTERPRISES LLC<br>P.O. BOX 117533<br>ATLANTA, GA  30368 | 09/15/2021 | $4,162.32 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $137,700.00 | OPERATIONS SUPPLIER |
| | | **$141,862.32** | |
| RSK TRANSPORT LLC<br>PO BOX 4266<br>CORPUS CHRISTI, TX  78469 | 09/15/2021 | $2,320.00 | SUBCONTRACTOR |
| | 09/15/2021 | $2,950.00 | SUBCONTRACTOR |
| | 10/06/2021 | $5,711.00 | SUBCONTRACTOR |
| | 10/21/2021 | $9,642.00 | SUBCONTRACTOR |
| | 11/09/2021 | $1,350.00 | SUBCONTRACTOR |
| | 11/09/2021 | $5,815.00 | SUBCONTRACTOR |
| | | **$27,788.00** | |
| R-SQUARED GLOBAL LLC<br>1309 LOUISVILLE AVENUE<br>MONROE, LA  71201 | 09/29/2021 | $3,723.16 | SUBCONTRACTOR |
| | 11/01/2021 | $3,019.28 | SUBCONTRACTOR |
| | | **$6,742.44** | |
| S2W CONTRACTING LLC<br>PO BOX 422<br>CLARKS SUMMIT, PA  18411 | 10/18/2021 | $105,639.63 | SUBCONTRACTOR |
| | 11/16/2021 | $129,679.75 | SUBCONTRACTOR |
| | | **$235,319.38** | |
| SACRAMENTO LAND INVESTMENTS<br>4616 N CONWAY<br>MISSION, TX  78573 | 10/04/2021 | $3,800.00 | REAL ESTATE LEASE |
| | 11/01/2021 | $3,800.00 | REAL ESTATE LEASE |
| | 11/30/2021 | $3,800.00 | REAL ESTATE LEASE |
| | | **$11,400.00** | |
| SAFERACK LLC<br>PO BOX 117366<br>ATLANTA, GA  30368-7366 | 10/12/2021 | $61,003.19 | SUBCONTRACTOR |
| | 11/12/2021 | $2,400.90 | SUBCONTRACTOR |
| | | **$63,404.09** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SAFETY SOLUTIONS LLC<br>PO BOX 1191<br>MIDLAND, TX  79702 | 09/13/2021 | $1,016.50 | OPERATIONS SUPPLIER |
| | 09/29/2021 | $3,044.46 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $1,991.15 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $1,765.12 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $7,063.85 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $22,967.31 | OPERATIONS SUPPLIER |
| | 11/05/2021 | $22,192.90 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $860.87 | OPERATIONS SUPPLIER |
| | | **$60,902.16** | |
| SANDBAGS LLC<br>102 CASSIA WAY<br>HENDERSON, NV  89014 | 09/13/2021 | $968.84 | OPERATIONS SUPPLIER |
| | 09/29/2021 | $4,334.00 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $2,712.75 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $7,494.09 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $581.30 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $2,712.75 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $4,814.52 | OPERATIONS SUPPLIER |
| | | **$23,618.25** | |
| SANDELIUS INSTRUMENTS INC<br>PO BOX 30098<br>HOUSTON, TX  77249 | 09/29/2021 | $5,696.34 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $1,120.71 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $438.36 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $801.87 | OPERATIONS SUPPLIER |
| | | **$8,057.28** | |
| SATELLITE SHELTERS INC<br>PO BOX 860700<br>MINNEAPOLIS, MN  55486-0700 | 10/26/2021 | $44,983.54 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $4,339.70 | OPERATIONS SUPPLIER |
| | | **$49,323.24** | |
| SCOT INDUSTRIES INC<br>PO BOX 910018<br>DALLAS, TX  75391 | 10/06/2021 | $3,862.78 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $11,241.53 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $13,244.32 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $17,434.48 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $400.00 | OPERATIONS SUPPLIER |
| | | **$46,183.11** | |
| SCOTT EQUIPMENT COMPANY LLC<br>PO BOX 1808<br>BAYTOWN, TX  77522 | 09/27/2021 | $13,660.05 | EQUIP RENTAL - LARGE |
| | 11/16/2021 | $4,553.35 | EQUIP RENTAL - LARGE |
| | | **$18,213.40** | |
| SCOTT-MACON EQUIPMENT RENTAL<br>800 3RD AVE<br>NEW YORK, NY  10022 | 09/29/2021 | $47,740.96 | EQUIP RENTAL - LARGE |
| | 11/09/2021 | $18,725.48 | EQUIP RENTAL - LARGE |
| | 11/16/2021 | $16,531.83 | EQUIP RENTAL - LARGE |
| | | **$82,998.27** | |
| SEALMASTER MFG OF PENNA<br>PO BOX 282<br>HILLSVILLE, PA  16132 | 11/09/2021 | $13,787.12 | OPERATIONS SUPPLIER |
| | | **$13,787.12** | |
| SEAPORT SUPPLY INC<br>DEPT 375<br>PO BOX 4652<br>HOUSTON, TX  77210-4652 | 09/29/2021 | $748.73 | OPERATIONS SUPPLIER |
| | 10/18/2021 | $37,433.75 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $7,312.98 | OPERATIONS SUPPLIER |
| | | **$45,495.46** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SECOR<br>PO BOX 670770<br>DALLAS, TX  75267-0770 | 10/12/2021 | $7,667.35 | EQUIP RENTAL - TOOLS |
|  | 10/18/2021 | $4,748.40 | EQUIP RENTAL - TOOLS |
|  | 10/18/2021 | $33,544.52 | EQUIP RENTAL - TOOLS |
|  |  | **$45,960.27** |  |
| SECURADYNE SYSTEMS DBA ALLIED UNIVERSAL<br>3440 SOJOURN DRIVE, 220<br>CARROLLTON, TX  75006 | 11/12/2021 | $10,425.61 | SUBCONTRACTOR |
|  |  | **$10,425.61** |  |
| SENTINEL INTEGRITY SOLUTIONS INC<br>6606 MILLER RD 2<br>HOUSTON, TX  77049 | 11/01/2021 | $1,218.50 | SUBCONTRACTOR |
|  | 11/02/2021 | $8,286.00 | SUBCONTRACTOR |
|  | 11/16/2021 | $798.00 | SUBCONTRACTOR |
|  | 11/23/2021 | $4,765.00 | SUBCONTRACTOR |
|  | 11/26/2021 | $549.00 | SUBCONTRACTOR |
|  |  | **$15,616.50** |  |
| SENTRY ON-SITE SECURITY CORP<br>905 WILDBRIAR DR<br>LUFKIN, TX  75904 | 09/29/2021 | $680.00 | SUBCONTRACTOR |
|  | 10/18/2021 | $29,235.40 | SUBCONTRACTOR |
|  | 10/21/2021 | $26,012.20 | SUBCONTRACTOR |
|  | 11/09/2021 | $8,040.00 | SUBCONTRACTOR |
|  |  | **$63,967.60** |  |
| SERRANO SERVICES INC<br>79 CROUCH RD<br>VICTORIA, TX  77905 | 10/04/2021 | $10,600.00 | OPERATIONS SUPPLIER |
|  | 11/12/2021 | $400.00 | OPERATIONS SUPPLIER |
|  | 11/26/2021 | $9,510.00 | OPERATIONS SUPPLIER |
|  |  | **$20,510.00** |  |
| SERVERLESS SOLUTIONS LLC<br>825 TOWN AND COUNTRY LANE 12TH FLOOR<br>HOUSTON, TX  77024 | 10/18/2021 | $59,290.00 | IT SERVICES |
|  | 11/02/2021 | $39,410.00 | IT SERVICES |
|  |  | **$98,700.00** |  |
| SETPOINT<br>PO BOX 935076<br>ATLANTA, GA  31193 | 09/29/2021 | $5,629.80 | OPERATIONS SUPPLIER |
|  | 10/06/2021 | $1,093.94 | OPERATIONS SUPPLIER |
|  | 10/12/2021 | $5,619.96 | OPERATIONS SUPPLIER |
|  | 11/09/2021 | $710.68 | OPERATIONS SUPPLIER |
|  |  | **$13,054.38** |  |
| SHAMROCK STEEL SALES<br>PO BOX 1492<br>ODESSA, TX  79760 | 09/29/2021 | $3,497.99 | OPERATIONS SUPPLIER |
|  | 10/12/2021 | $1,793.02 | OPERATIONS SUPPLIER |
|  | 11/01/2021 | $161.83 | OPERATIONS SUPPLIER |
|  | 11/02/2021 | $8,978.87 | OPERATIONS SUPPLIER |
|  | 11/09/2021 | $663.67 | OPERATIONS SUPPLIER |
|  | 11/12/2021 | $355.88 | OPERATIONS SUPPLIER |
|  | 11/16/2021 | $847.75 | OPERATIONS SUPPLIER |
|  | 11/16/2021 | $1,338.62 | OPERATIONS SUPPLIER |
|  | 11/23/2021 | $113.73 | OPERATIONS SUPPLIER |
|  | 11/26/2021 | $5,239.01 | OPERATIONS SUPPLIER |
|  |  | **$22,990.37** |  |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SHERWIN WILLIAMS CO - CORPUS | 09/22/2021 | $78,127.03 | OPERATIONS SUPPLIER |
| PO BOX 840943 | 10/06/2021 | $2,636.64 | OPERATIONS SUPPLIER |
| DALLAS, TX  75284 | 10/06/2021 | $13,007.68 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $191.01 | OPERATIONS SUPPLIER |
| | 10/26/2021 | $507.32 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $14,698.56 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $7,416.74 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $27,715.34 | OPERATIONS SUPPLIER |
| | 11/19/2021 | $5,534.14 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $6,167.65 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $2,070.65 | OPERATIONS SUPPLIER |
| | 11/30/2021 | $10,666.20 | OPERATIONS SUPPLIER |
| | | **$168,738.96** | |
| SICK INC | 11/09/2021 | $196,989.23 | OPERATIONS SUPPLIER |
| DEPT CH 16947 | 11/23/2021 | $51,189.90 | OPERATIONS SUPPLIER |
| PALATINE, IL  60055-6047 | | | |
| | | **$248,179.13** | |
| SIGNATURE FINANCIAL | 09/29/2021 | $14,243.28 | EQUIP-LEASE-FINANCE |
| P.O. BOX 71278 | 10/06/2021 | $27,397.37 | EQUIP-LEASE-FINANCE |
| PHILADELPHIA, PA  19176-6278 | 10/26/2021 | $14,243.28 | EQUIP-LEASE-FINANCE |
| | 11/02/2021 | $27,397.37 | EQUIP-LEASE-FINANCE |
| | 11/16/2021 | $14,243.28 | EQUIP-LEASE-FINANCE |
| | 11/30/2021 | $27,397.37 | EQUIP-LEASE-FINANCE |
| | | **$124,921.95** | |
| SISCORP | 10/21/2021 | $48,232.15 | OPERATIONS SUPPLIER |
| 2665 WESTHOLLOW DR | | | |
| HOUSTON, TX  77082 | | **$48,232.15** | |
| SITEWATCH | 09/20/2021 | $19,896.51 | SUBCONTRACTOR |
| 2323 OAK ALLEY | 09/29/2021 | $139,275.57 | SUBCONTRACTOR |
| TYLER, TX  75703 | 10/06/2021 | $19,896.51 | SUBCONTRACTOR |
| | 10/12/2021 | $19,896.51 | SUBCONTRACTOR |
| | 11/01/2021 | $39,793.02 | SUBCONTRACTOR |
| | 11/02/2021 | $21,159.41 | SUBCONTRACTOR |
| | 11/05/2021 | $18,633.61 | SUBCONTRACTOR |
| | 11/09/2021 | $22,656.89 | SUBCONTRACTOR |
| | 11/12/2021 | $5,396.21 | SUBCONTRACTOR |
| | | **$306,604.24** | |
| SKIDPRO WORKS LP | 09/07/2021 | $61,523.66 | EQUIP RENTAL - LARGE |
| PO BOX 308 | 11/09/2021 | $6,780.71 | EQUIP RENTAL - LARGE |
| STREETMAN, TX  75859 | | | |
| | | **$68,304.37** | |
| SKY BLU SUPPLY LLC | 09/13/2021 | $4,494.00 | OPERATIONS SUPPLIER |
| PO BOX 472 | 09/29/2021 | $5,844.34 | OPERATIONS SUPPLIER |
| NORMANGEE, TX  77871-0472 | 11/01/2021 | $15,732.94 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $24,731.19 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $29,719.15 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $2,600.21 | OPERATIONS SUPPLIER |
| | | **$83,121.83** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SLATER CONTROLS<br>PO BOX 61007<br>MIDLAND, TX  79711 | 10/22/2021 | $8,877.99 | OPERATIONS SUPPLIER |
| | | **$8,877.99** | |
| SMART MATERIALS INC<br>1404 WALLISVILLE RD<br>LIBERTY, TX  77575 | 09/15/2021 | $7,395.26 | SUBCONTRACTOR |
| | 10/06/2021 | $3,285.35 | SUBCONTRACTOR |
| | 11/09/2021 | $11,245.53 | SUBCONTRACTOR |
| | | **$21,926.14** | |
| SMART OILFIELD SERVICES INC<br>PO BOX 3002<br>LIBERTY, TX  77575 | 09/20/2021 | $5,050.00 | SUBCONTRACTOR |
| | 09/29/2021 | $15,830.00 | SUBCONTRACTOR |
| | 10/12/2021 | $8,170.00 | SUBCONTRACTOR |
| | 11/01/2021 | $17,135.00 | SUBCONTRACTOR |
| | 11/02/2021 | $39,420.00 | SUBCONTRACTOR |
| | | **$85,605.00** | |
| SMARTBRIDGE, LLC<br>2000 W SAM HOUSTON PARKWAY S STE 200<br>HOUSTON, TX  77042 | 10/12/2021 | $14,748.96 | IT SERVICES |
| | 10/18/2021 | $40,183.04 | IT SERVICES |
| | 11/01/2021 | $54,633.04 | IT SERVICES |
| | 11/05/2021 | $9,000.00 | IT SERVICES |
| | 11/19/2021 | $16,000.00 | IT SERVICES |
| | 11/30/2021 | $24,877.68 | IT SERVICES |
| | | **$159,442.72** | |
| SMITH EQUIPMENT SERVICES LLC<br>201 LAKEWAY DR.<br>BROOKELAND, TX  75931 | 10/18/2021 | $36,435.52 | SUBCONTRACTOR |
| | | **$36,435.52** | |
| SMP SUPPLY<br>PO BOX 1675<br>MONT BELVIEU, TX  77580 | 09/27/2021 | $2,594.40 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $84,872.43 | OPERATIONS SUPPLIER |
| | 10/20/2021 | $45,725.67 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $1,410.00 | OPERATIONS SUPPLIER |
| | 11/19/2021 | $738.87 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $279.03 | OPERATIONS SUPPLIER |
| | | **$135,620.40** | |
| SOGETI USA<br>28309 NETWORK PLACE<br>CHICAGO, IL  60673-1283 | 09/20/2021 | $29,793.75 | IT SERVICES |
| | 10/18/2021 | $58,275.00 | IT SERVICES |
| | 11/02/2021 | $58,100.00 | IT SERVICES |
| | | **$146,168.75** | |
| SOUTHEAST READI-MIX PRODUCTS<br>PO BOX 1987<br>CARLSBAD, NM  88221 | 09/22/2021 | $18,023.25 | OPERATIONS SUPPLIER |
| | 11/05/2021 | $7,952.52 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $648.95 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $4,948.73 | OPERATIONS SUPPLIER |
| | 11/30/2021 | $10,169.15 | OPERATIONS SUPPLIER |
| | | **$41,742.60** | |
| SOUTHERN COMFORT SHELTERS INC<br>20411 PLANK RD<br>ZACHARY, LA  70791 | 09/15/2021 | $38,566.90 | OPERATIONS SUPPLIER |
| | | **$38,566.90** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SOUTHERN CONCRETE PRODUCTS<br>380 PIERCE RD<br>OAKLAND, TN  38060 | 11/12/2021 | $27,092.05 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $30,258.32 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $684.29 | OPERATIONS SUPPLIER |
| | | **$58,034.66** | |
| SOUTHERN TIRE MART LLC<br>PO BOX 1000 DEPT 143<br>MEMPHIS, TN  38148-0143 | 09/20/2021 | $739.38 | EQUIP-SERVICE-REPAIR |
| | 09/29/2021 | $3,603.75 | EQUIP-SERVICE-REPAIR |
| | 10/06/2021 | $4,311.41 | EQUIP-SERVICE-REPAIR |
| | 10/12/2021 | $1,777.88 | EQUIP-SERVICE-REPAIR |
| | 11/01/2021 | $3,950.61 | EQUIP-SERVICE-REPAIR |
| | 11/02/2021 | $22,767.80 | EQUIP-SERVICE-REPAIR |
| | | **$37,150.83** | |
| SOUTHERN TRUCKING<br>PO BOX 5738<br>MERIDIAN, MS  39302 | 09/15/2021 | $11,822.16 | SUBCONTRACTOR |
| | 11/09/2021 | $2,012.10 | SUBCONTRACTOR |
| | 11/12/2021 | $1,124.00 | SUBCONTRACTOR |
| | 11/23/2021 | $2,012.10 | SUBCONTRACTOR |
| | | **$16,970.36** | |
| SOUTHLAND SAFETY LLC<br>PO BOX 1435<br>HENDERSON, TX  75653 | 11/01/2021 | $12,537.00 | PROFESSIONAL SERVICES |
| | 11/02/2021 | $4,762.00 | PROFESSIONAL SERVICES |
| | 11/09/2021 | $9,326.50 | PROFESSIONAL SERVICES |
| | 11/12/2021 | $14,085.00 | PROFESSIONAL SERVICES |
| | 11/23/2021 | $28,388.00 | PROFESSIONAL SERVICES |
| | 11/26/2021 | $21,322.60 | PROFESSIONAL SERVICES |
| | | **$90,421.10** | |
| SPECTRUM GRAPHIC DESIGNS<br>5002 S. LAKE HOUSTON PKWY 5<br>HOUSTON, TX  77049 | 10/06/2021 | $12,377.74 | OPERATIONS SUPPLIER |
| | 11/30/2021 | $181.86 | OPERATIONS SUPPLIER |
| | | **$12,559.60** | |
| SPEED FIELD SERVICES LLC<br>PO BOX 1167<br>HUFFMAN, TX  77336 | 10/06/2021 | $4,080.49 | EQUIP RENTAL - TOOLS |
| | 10/19/2021 | $9,471.88 | EQUIP RENTAL - TOOLS |
| | 11/02/2021 | $595.38 | EQUIP RENTAL - TOOLS |
| | | **$14,147.75** | |
| SPEED TECHNICAL SERVICES LLC<br>PO BOX 1197<br>MONT BELVIEU, TX  77580 | 10/06/2021 | $64,123.80 | SUBCONTRACTOR |
| | | **$64,123.80** | |
| SPRAY PUMP SERVICES LLC<br>719 EAST PEARCE STREET<br>BAYTOWN, TX  77520 | 11/02/2021 | $1,578.06 | EQUIP RENTAL - SMALL |
| | 11/09/2021 | $424.72 | EQUIP RENTAL - SMALL |
| | 11/12/2021 | $2,687.53 | EQUIP RENTAL - SMALL |
| | 11/16/2021 | $3,080.56 | EQUIP RENTAL - SMALL |
| | 11/26/2021 | $201.45 | EQUIP RENTAL - SMALL |
| | | **$7,972.32** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SPRINT WASTE SERVICES LP | 09/20/2021 | $35,867.78 | SUBCONTRACTOR |
| PO BOX 732411 | 09/29/2021 | $6,416.95 | SUBCONTRACTOR |
| DALLAS, TX  75373-2411 | 10/06/2021 | $24,686.05 | SUBCONTRACTOR |
| | 10/26/2021 | $6,087.16 | SUBCONTRACTOR |
| | 11/02/2021 | $26,571.57 | SUBCONTRACTOR |
| | 11/09/2021 | $4,058.84 | SUBCONTRACTOR |
| | | **$103,688.35** | |
| STANDARD FREIGHT LLC | 09/29/2021 | $235,722.00 | SUBCONTRACTOR |
| 16814 N ELDRIDGE PKY SUITE B | 10/18/2021 | $80,435.00 | SUBCONTRACTOR |
| TOMBALL, TX  77377 | 10/26/2021 | $62,733.00 | SUBCONTRACTOR |
| | 11/16/2021 | $2,275.00 | SUBCONTRACTOR |
| | 11/16/2021 | $52,973.00 | SUBCONTRACTOR |
| | 11/26/2021 | $14,724.00 | SUBCONTRACTOR |
| | | **$448,862.00** | |
| STANDARD RIG SOLUTIONS LLC | 10/13/2021 | $102,920.00 | SUBCONTRACTOR |
| 11263 SOUTH IH35 | | | |
| LORENA, TX  76655 | | **$102,920.00** | |
| STAR CONCRETE PUMPING, INC. | 10/19/2021 | $9,662.92 | SUBCONTRACTOR |
| P.O. BOX 250 | | | |
| OAKLAND, TN  38060 | | **$9,662.92** | |
| STEEL PAINTERS INC | 10/12/2021 | $7,725.61 | SUBCONTRACTOR |
| PO BOX 22738 | 11/02/2021 | $3,204.20 | SUBCONTRACTOR |
| BEAUMONT, TX  77720 | | | |
| | | **$10,929.81** | |
| STEPHENS COUNTY TREASURER | 12/03/2021 | $25,408.00 | LOCGOVENTITY-TAX |
| 101 SOUTH 11TH   ROOM 207 | | | |
| DUNCAN, OK  73533 | | **$25,408.00** | |
| STERLING CRANE LLC | 10/18/2021 | $6,530.00 | SUBCONTRACTOR |
| 9351 GRANT STREET SUITE 250 | 10/18/2021 | $35,080.50 | SUBCONTRACTOR |
| THORNTON, CO  80229 | 11/16/2021 | $10,815.00 | SUBCONTRACTOR |
| | | **$52,425.50** | |
| STEVE DUPUIS EQUIPMENT, INC. | 09/29/2021 | $3,537.47 | REAL ESTATE LEASE |
| P.O. BOX 388 | 11/26/2021 | $2,610.56 | REAL ESTATE LEASE |
| PORT NECHES, TX  77651 | 11/30/2021 | $2,800.71 | REAL ESTATE LEASE |
| | | **$8,948.74** | |
| STYLAIR LLC | 09/27/2021 | $38,520.70 | OPERATIONS SUPPLIER |
| P.O. BOX 7014 | | | |
| PLAINVILLE, CT  06062 | | **$38,520.70** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SUMMIT ELECTRIC SUPPLY CO INC | 09/15/2021 | $104,116.93 | OPERATIONS SUPPLIER |
| PO BOX 7280 | 09/27/2021 | $194,843.09 | OPERATIONS SUPPLIER |
| SHAUNA MARTINEZ | 09/29/2021 | $94,571.58 | OPERATIONS SUPPLIER |
| DALLAS, TX  75284-8345 | 10/06/2021 | $96,525.65 | OPERATIONS SUPPLIER |
|  | 10/19/2021 | $471,421.77 | OPERATIONS SUPPLIER |
|  | 11/12/2021 | $89,824.08 | OPERATIONS SUPPLIER |
|  | 11/16/2021 | $131,896.30 | OPERATIONS SUPPLIER |
|  | 11/19/2021 | $201,255.47 | OPERATIONS SUPPLIER |
|  | 11/23/2021 | $134,846.99 | OPERATIONS SUPPLIER |
|  | 11/30/2021 | $49,829.86 | OPERATIONS SUPPLIER |
|  |  | **$1,569,131.72** |  |
| SUMMIT FUNDING GROUP INC | 09/07/2021 | $110,071.07 | EQUIP-LEASE-FINANCE |
| 4680 PKWY DR, STE 300 |  |  |  |
| MASON, OH  45040 |  | **$110,071.07** |  |
| SUNBELT EQUIPMENT MARKETING | 09/29/2021 | $68,412.02 | EQUIP RENTAL - LARGE |
| 500 DAVENPORT DR | 10/12/2021 | $67,004.34 | EQUIP RENTAL - LARGE |
| COLLEGE STATION, TX  77845 | 11/01/2021 | $3,425.51 | EQUIP RENTAL - LARGE |
|  | 11/09/2021 | $10,145.32 | EQUIP RENTAL - LARGE |
|  | 11/12/2021 | $1,190.75 | EQUIP RENTAL - LARGE |
|  | 11/16/2021 | $1,468.08 | EQUIP RENTAL - LARGE |
|  |  | **$151,646.02** |  |
| SUNBELT RENTALS INC | 09/13/2021 | $12,841.16 | EQUIP RENTAL - SMALL |
| PO BOX 409211 | 09/20/2021 | $75,674.11 | EQUIP RENTAL - SMALL |
| ATLANTA, GA  30384-9211 | 10/21/2021 | $69,036.95 | EQUIP RENTAL - SMALL |
|  | 11/01/2021 | $431.95 | EQUIP RENTAL - SMALL |
|  | 11/09/2021 | $1,840.45 | EQUIP RENTAL - SMALL |
|  | 11/23/2021 | $39,036.03 | EQUIP RENTAL - SMALL |
|  |  | **$198,860.65** |  |
| SUNBELT TRACTOR & EQUIPMENT CO | 11/01/2021 | $20,657.48 | EQUIP RENTAL - LARGE |
| 18555 HWY 6 S |  |  |  |
| COLLEGE STATION, TX  77845 |  | **$20,657.48** |  |
| SUNBELT VALVE SERVICES, INC. | 11/05/2021 | $15,291.00 | OPERATIONS SUPPLIER |
| 320 COUNTY ROAD 54 |  |  |  |
| SANDY POINT, TX  77583 |  | **$15,291.00** |  |
| SURVEYING AND MAPPING INC | 10/06/2021 | $6,400.00 | SUBCONTRACTOR |
| PO BIX 732449 | 11/02/2021 | $14,500.00 | SUBCONTRACTOR |
| DALLAS, TX  75373-2449 |  |  |  |
|  |  | **$20,900.00** |  |
| SWAGELOK AUSTIN | 09/27/2021 | $3,812.28 | OPERATIONS SUPPLIER |
| 1017 INNOVATION WAY | 11/12/2021 | $4,056.54 | OPERATIONS SUPPLIER |
| CEDAR PARK, TX  78613 | 11/16/2021 | $2,735.30 | OPERATIONS SUPPLIER |
|  | 11/23/2021 | $144.48 | OPERATIONS SUPPLIER |
|  |  | **$10,748.60** |  |
| SWAGELOK MINNESOTA | 10/15/2021 | $7,111.21 | SUBCONTRACTOR |
| 321 LAKE HAZELTINE DRIVE |  |  |  |
| CHASKA, MN  55318 |  | **$7,111.21** |  |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| T G MERCER<br>PO BOX 1870<br>ALEDO, TX  76008-9998 | 11/01/2021<br>11/09/2021 | $16,500.00<br>$41,500.00 | SUBCONTRACTOR<br>SUBCONTRACTOR |
| | | **$58,000.00** | |
| T&C RENTALS INC<br>PO BOX 1688<br>TOMBALL, TX  77377 | 11/16/2021 | $21,240.00 | EQUIP RENTAL - TOOLS |
| | | **$21,240.00** | |
| TACTICAL AUTOMATION INC<br>24165 IH-10 WEST STE 217 632<br>SAN ANTONIO, TX  78257 | 09/29/2021<br>10/06/2021 | $70,903.35<br>$74,129.12 | OPERATIONS SUPPLIER<br>OPERATIONS SUPPLIER |
| | | **$145,032.47** | |
| TALKDESK INC<br>DEPT LA 24627<br>PASADENA, CA  91185-4627 | 10/12/2021<br>11/09/2021<br>11/16/2021 | $222.84<br>$24,920.12<br>$266.56 | IT SERVICES<br>IT SERVICES<br>IT SERVICES |
| | | **$25,409.52** | |
| TAM SERVICES SOUTH TEXAS INC<br>P.O. BOX 1606<br>LA PORTE, TX  77572 | 10/21/2021 | $7,026.00 | SUBCONTRACTOR |
| | | **$7,026.00** | |
| TAMMY J MCRAE - TAX ASSESSOR COLLECTOR<br>400 N SAN JACINTO<br>CONROE, TX  77301 | 11/16/2021<br>11/16/2021 | $2,963.50<br>$4,979.00 | LOCGOVENTITY-NONTAX<br>LOCGOVENTITY-NONTAX |
| | | **$7,942.50** | |
| TANMAR RENTALS LLC<br>PO BOX 1376<br>EUNICE, LA  70535 | 11/12/2021<br>11/26/2021 | $19,331.02<br>$14,607.88 | SUBCONTRACTOR<br>SUBCONTRACTOR |
| | | **$33,938.90** | |
| TDW (US) INC<br>PO BOX 974611<br>DALLAS, TX  75397-4611 | 10/18/2021 | $14,714.86 | SUBCONTRACTOR |
| | | **$14,714.86** | |
| TECH CON TRENCHING INC<br>PO BOX 302<br>JOHNSON CITY, TX  78636 | 10/12/2021 | $7,866.20 | SUBCONTRACTOR |
| | | **$7,866.20** | |
| TECH TRANSFER INC<br>12141 WICKCHESTER LANE; SUITE 700<br>HOUSTON, TX  77079 | 09/07/2021 | $31,500.00 | SUBCONTRACTOR |
| | | **$31,500.00** | |
| TECH-QUIP, INC.<br>PO BOX 890649<br>HOUSTON, TX  77289-0649 | 10/12/2021 | $17,338.69 | OPERATIONS SUPPLIER |
| | | **$17,338.69** | |
| TERRACON CONSULTANTS INC<br>PO BOX 959673<br>ST. LOUIS, MO  63195-9673 | 10/18/2021<br>10/18/2021<br>11/09/2021 | $4,817.00<br>$15,518.82<br>$7,344.00 | SUBCONTRACTOR<br>SUBCONTRACTOR<br>SUBCONTRACTOR |
| | | **$27,679.82** | |
| TEXAN DUMP TRUCKS & CONSTRUCTION LLC<br>PO BOX 869<br>EDINBURG, TX  78540 | 09/29/2021<br>10/12/2021<br>11/01/2021<br>11/09/2021 | $9,800.00<br>$29,327.30<br>$1,725.00<br>$18,850.00 | SUBCONTRACTOR<br>SUBCONTRACTOR<br>SUBCONTRACTOR<br>SUBCONTRACTOR |
| | | **$59,702.30** | |
| TEXAS COMMERCIAL BLDG CONTRACTORS<br>5228 W PARK LANE<br>MONTGOMERY, TX  77316 | 11/09/2021 | $16,900.00 | SUBCONTRACTOR |
| | | **$16,900.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 09/17/2021 | $56,574.65 | STGOVENTITY-TAX |
| PO BOX 13528 | 10/20/2021 | $46,128.13 | STGOVENTITY-TAX |
| CAPITOL STATION | 11/12/2021 | $43,179.85 | STGOVENTITY-TAX |
| AUSTIN, TX  78711-3528 | | | |
| | | **$145,882.63** | |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | 10/26/2021 | $87,153.13 | STGOVENTITY-NONTAX |
| 2110 E. GOVERNORS CIR. SUITE A | | | |
| HOUSTON, TX  77092 | | **$87,153.13** | |
| TEXAS GOLD HYDRAULICS INC | 10/21/2021 | $11,105.81 | EQUIP-SERVICE-REPAIR |
| PO BOX 4107 | | | |
| VICTORIA, TX  77903 | | **$11,105.81** | |
| TEXAS REEXCAVATION LLC | 10/06/2021 | $50,597.50 | SUBCONTRACTOR |
| DEPT 192-2 | 10/21/2021 | $27,176.25 | SUBCONTRACTOR |
| PO BOX 4458 | 11/16/2021 | $20,796.25 | SUBCONTRACTOR |
| HOUSTON, TX  77210-4458 | | | |
| | | **$98,570.00** | |
| TEXAS WASTE CONTROL.COM INC | 10/18/2021 | $12,451.85 | SUBCONTRACTOR |
| PO BOX 911 | 11/01/2021 | $11,920.52 | SUBCONTRACTOR |
| BOLING, TX  77420 | 11/30/2021 | $25,925.74 | SUBCONTRACTOR |
| | | **$50,298.11** | |
| TGW INDUSTRIES INC | 11/02/2021 | $1,170.00 | SUBCONTRACTOR |
| 1409 E AVE H | 11/02/2021 | $2,210.00 | SUBCONTRACTOR |
| ALPINE, TX  79830 | 11/09/2021 | $3,996.00 | SUBCONTRACTOR |
| | | **$7,376.00** | |
| THE AMERICAN SOCIETY OF MECHANICAL ENGIN | 11/30/2021 | $7,370.00 | PERMITS |
| 2 PARK AVENUE | | **$7,370.00** | |
| NEW YORK, NY  10016 | | | |
| THE CHARLES MACHINE WORKS | 10/26/2021 | $37,000.00 | EQUIP-SERVICE-REPAIR |
| P.O. BOX 95232 | | | |
| CHICAGO, IL  60694-5232 | | **$37,000.00** | |
| THE CLUB AT CARLTON WOODS | 09/14/2021 | $4,310.16 | OTHER |
| ONE CARLTON WOODS DR | 10/08/2021 | $7,427.39 | OTHER |
| THE WOODLANDS, TX  77382 | 11/16/2021 | $7,994.38 | OTHER |
| | | **$19,731.93** | |
| THE HITE COMPANY | 09/29/2021 | $755.10 | OPERATIONS SUPPLIER |
| PO BOX 896537 | 10/06/2021 | $6,928.21 | OPERATIONS SUPPLIER |
| CHARLOTTE, NC  28289 | 10/12/2021 | $29,882.36 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $114,345.91 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $7,989.99 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $1,308.53 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $99.27 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $5,601.50 | OPERATIONS SUPPLIER |
| | | **$166,910.87** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| THE JK KALB CO INC<br>PO BOX 4101<br>CORPUS CHRISTI, TX  78469 | 09/15/2021 | $9,657.60 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $3,013.02 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $1,827.12 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $439.42 | OPERATIONS SUPPLIER |
| | | **$14,937.16** | |
| THE PARK AT 1788 SOUTH LLC<br>10497 TOWN AND COUNTRY WAY SUITE 930<br>HOUSTON, TX  77024 | 10/04/2021 | $17,009.15 | REAL ESTATE LEASE |
| | 11/01/2021 | $17,009.15 | REAL ESTATE LEASE |
| | | **$34,018.30** | |
| THE REYNOLDS COMPANY<br>PO BOX 896689<br>CHARLOTTE, NC  28289-6689 | 09/07/2021 | $40,268.19 | OPERATIONS SUPPLIER |
| | 09/27/2021 | $146,164.95 | OPERATIONS SUPPLIER |
| | 10/26/2021 | $225.69 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $681.51 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $24,175.89 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $21,878.00 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $204,370.48 | OPERATIONS SUPPLIER |
| | 11/19/2021 | $562.94 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $20,284.22 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $27,467.23 | OPERATIONS SUPPLIER |
| | | **$486,079.10** | |
| THE TRAVELERS INDEMNITY COMPANY<br>13607 COLLECTIONS CENTER DR.<br>CHICAGO, IL  60693 | 11/19/2021 | $8,358.50 | SETTLEMENTS-DAMAGES |
| | | **$8,358.50** | |
| THERESA SHAVER<br>1906 OAKBRIAR LANE<br>KELLER, TX  76248 | 09/07/2021 | $900.00 | PROFESSIONAL SERVICES |
| | 09/13/2021 | $700.00 | PROFESSIONAL SERVICES |
| | 09/20/2021 | $560.00 | PROFESSIONAL SERVICES |
| | 09/27/2021 | $780.00 | PROFESSIONAL SERVICES |
| | 09/29/2021 | $530.00 | PROFESSIONAL SERVICES |
| | 10/12/2021 | $1,310.00 | PROFESSIONAL SERVICES |
| | 10/22/2021 | $1,140.00 | PROFESSIONAL SERVICES |
| | 11/16/2021 | $1,080.00 | PROFESSIONAL SERVICES |
| | | **$7,000.00** | |
| THERMON INC<br>PO BOX 910225<br>DALLAS, TX  75391-0225 | 11/16/2021 | $41,515.93 | PROFESSIONAL SERVICES |
| | | **$41,515.93** | |
| THOMASSON COMPANY<br>PO BOX 490<br>PHILADELPHIA, MS  39350 | 09/29/2021 | $9,394.00 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $8,140.80 | OPERATIONS SUPPLIER |
| | | **$17,534.80** | |
| THOMPSON FLANAGAN EXECUTIVE LIAB. GROUP<br>626 W. JACKSON BLVD., SUITE 500<br>CHICAGO, IL  60661 | 10/12/2021 | $4,056.00 | INSURANCE PROVIDER |
| | 10/15/2021 | $220,125.00 | INSURANCE PROVIDER |
| | | **$224,181.00** | |
| TIE SPECIALTIES LLC<br>PO BOX 4734<br>ODESSA, TX  79760 | 09/29/2021 | $4,806.30 | EQUIP RENTAL - SMALL |
| | 10/06/2021 | $4,806.30 | EQUIP RENTAL - SMALL |
| | 11/02/2021 | $4,005.14 | EQUIP RENTAL - SMALL |
| | | **$13,617.74** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TIGER INDUSTRIAL RENTALS<br>PO BOX 733253<br>DALLAS, TX  75373 | 09/29/2021 | $19,968.40 | EQUIP RENTAL - MATTS |
| | 10/12/2021 | $2,914.28 | EQUIP RENTAL - MATTS |
| | 11/01/2021 | $6,469.88 | EQUIP RENTAL - MATTS |
| | 11/02/2021 | $11,733.31 | EQUIP RENTAL - MATTS |
| | | **$41,085.87** | |
| TINHORNS R US LLC<br>PO BOX 672<br>MUSTANG, OK  73064 | 11/19/2021 | $22,212.07 | OPERATIONS SUPPLIER |
| | | **$22,212.07** | |
| TITAN INSPECTION INC<br>PO BOX 3665<br>WILLIAMSPORT, PA  17701 | 09/20/2021 | $7,099.50 | SUBCONTRACTOR |
| | | **$7,099.50** | |
| TITAN PRODUCTION EQUIPMENT LLC<br>PO BOX 5935 DRAWER 2443<br>TROY, MI  48007-5935 | 10/06/2021 | $19,674.03 | OPERATIONS SUPPLIER |
| | 10/26/2021 | $617.65 | OPERATIONS SUPPLIER |
| | | **$20,291.68** | |
| TMCO OPERATING, LLC<br>P.O. BOX 4458 DEPT 411<br>HOUSTON, TX  77086 | 09/27/2021 | $52,345.66 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $9,877.77 | OPERATIONS SUPPLIER |
| | | **$62,223.43** | |
| TNT CRANE & RIGGING INC<br>PO BOX 847561<br>DALLAS, TX  75284 | 10/21/2021 | $11,507.70 | SUBCONTRACTOR |
| | 11/16/2021 | $7,730.13 | SUBCONTRACTOR |
| | | **$19,237.83** | |
| TOOL MART<br>13721 S. GESSNER, STE. 200<br>MISSOURI CITY, TX  77489 | 09/29/2021 | $11,339.04 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $3,839.47 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $3,335.94 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $1,892.92 | OPERATIONS SUPPLIER |
| | | **$20,407.37** | |
| TOPWATER ENERGY SOLUTIONS LLC<br>707 MEMORIAL DR.<br>BAYTOWN, TX  77520 | 11/01/2021 | $13,351.55 | SUBCONTRACTOR |
| | | **$13,351.55** | |
| TORO COMPLETE SERVICES INC<br>1411 W. 2ND<br>ODESSA, TX  79763 | 11/02/2021 | $28,350.76 | SUBCONTRACTOR |
| | | **$28,350.76** | |
| TORRES TRUCKING<br>4402 93RD DR<br>LUBBOCK, TX  79424-5106 | 11/09/2021 | $4,529.20 | SUBCONTRACTOR |
| | 11/12/2021 | $1,085.00 | SUBCONTRACTOR |
| | 11/12/2021 | $19,519.35 | SUBCONTRACTOR |
| | 11/16/2021 | $2,000.00 | SUBCONTRACTOR |
| | 11/16/2021 | $4,825.00 | SUBCONTRACTOR |
| | 11/23/2021 | $4,198.19 | SUBCONTRACTOR |
| | 11/26/2021 | $1,360.00 | SUBCONTRACTOR |
| | 11/26/2021 | $13,724.84 | SUBCONTRACTOR |
| | | **$51,241.58** | |
| TOTAL VALVE & EQUIPMENT<br>PO BOX 82465<br>LAFAYETTE, LA  70598 | 09/07/2021 | $12,177.04 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $3,474.83 | OPERATIONS SUPPLIER |
| | | **$15,651.87** | |
| TRACESECURITY INC<br>6300 CORPORATE BLVD, SUITE 200<br>BATON ROUGE, LA  70809 | 11/12/2021 | $8,505.00 | IT SERVICES |
| | | **$8,505.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TRACKUNIT INC<br>700 COMMERCE DR. SUITE 500<br>OAK BROOK, IL  60523 | 09/22/2021<br>10/21/2021 | $9,000.00<br>$4,500.00 | IT HARDWARE SUPPLIER<br>IT HARDWARE SUPPLIER |
| | | **$13,500.00** | |
| TRADE CONSTRUCTION COMPANY<br>17043 JOOR ROAD, SUITE A<br>ZACHARY, LA  70791 | 10/06/2021 | $124,048.60 | SUBCONTRACTOR |
| | | **$124,048.60** | |
| TRAIN MEDIA GROUP<br>3334 W MAIN ST PMB 353<br>NORMAN, OK  73072 | 09/29/2021 | $26,450.00 | SUBCONTRACTOR |
| | | **$26,450.00** | |
| TRENCHTECH, INC.<br>PO BOX 3039<br>MAPLE GLEN, PA  19002 | 09/20/2021<br>09/29/2021<br>10/06/2021<br>11/01/2021<br>11/23/2021 | $2,825.96<br>$7,180.44<br>$2,247.20<br>$2,077.60<br>$2,770.84 | OPERATIONS SUPPLIER<br>OPERATIONS SUPPLIER<br>OPERATIONS SUPPLIER<br>OPERATIONS SUPPLIER<br>OPERATIONS SUPPLIER |
| | | **$17,102.04** | |
| TRENTON CORPORATION<br>7700 JACKSON RD<br>ANN ARBOR, MI  48103 | 10/21/2021<br>11/16/2021 | $73,597.86<br>$1,485.29 | SUBCONTRACTOR<br>SUBCONTRACTOR |
| | | **$75,083.15** | |
| TRIDDER INDUSTRIAL, LLC<br>BOX 955<br>PLAINS, TX  79355 | 11/09/2021 | $7,933.67 | SUBCONTRACTOR |
| | | **$7,933.67** | |
| TRI-STATE VACUUM AND RENTAL, LLC<br>12267 US HWY 84 E<br>JOAQUIN, TX  75954 | 11/02/2021<br>11/09/2021 | $5,765.00<br>$6,177.50 | SUBCONTRACTOR<br>SUBCONTRACTOR |
| | | **$11,942.50** | |
| TRU-TEK DRILLING<br>13116 STATE HWY 18<br>CONNEAUT LAKE, PA  16316 | 09/15/2021<br>10/21/2021<br>11/09/2021 | $1,140.00<br>$141,594.00<br>$98,003.52 | SUBCONTRACTOR<br>SUBCONTRACTOR<br>SUBCONTRACTOR |
| | | **$240,737.52** | |
| TS PIPELINE SERVICES LLC<br>PO BOX 529<br>DUSON, LA  70529 | 11/23/2021 | $39,994.00 | SUBCONTRACTOR |
| | | **$39,994.00** | |
| TWINCO INC<br>5201 S LOOP E<br>HOUSTON, TX  77033 | 09/29/2021<br>10/12/2021<br>11/01/2021<br>11/02/2021<br>11/09/2021<br>11/12/2021<br>11/26/2021 | $1,061.72<br>$437.76<br>$11,901.23<br>$2,018.60<br>$13,564.85<br>$2,133.43<br>$966.62 | EQUIP RENTAL - TOOLS<br>EQUIP RENTAL - TOOLS<br>EQUIP RENTAL - TOOLS<br>EQUIP RENTAL - TOOLS<br>EQUIP RENTAL - TOOLS<br>EQUIP RENTAL - TOOLS<br>EQUIP RENTAL - TOOLS |
| | | **$32,084.21** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TX CHILD SUPPORT SDU | 09/10/2021 | $17,299.76 | CHILD SUPPORT |
| PO BOX 659791 | 09/17/2021 | $17,156.37 | CHILD SUPPORT |
| SAN ANTONIO, TX  78265 | 09/24/2021 | $17,348.20 | CHILD SUPPORT |
| | 10/01/2021 | $17,097.17 | CHILD SUPPORT |
| | 10/12/2021 | $17,073.50 | CHILD SUPPORT |
| | 10/15/2021 | $16,672.23 | CHILD SUPPORT |
| | 10/22/2021 | $17,931.95 | CHILD SUPPORT |
| | 10/29/2021 | $17,398.16 | CHILD SUPPORT |
| | 11/05/2021 | $16,988.56 | CHILD SUPPORT |
| | 11/12/2021 | $17,573.78 | CHILD SUPPORT |
| | 11/19/2021 | $16,048.54 | CHILD SUPPORT |
| | 11/24/2021 | $16,648.20 | CHILD SUPPORT |
| | 12/03/2021 | $14,244.50 | CHILD SUPPORT |
| | | **$219,480.92** | |
| TX WORKFORCE COMMISSION | 10/29/2021 | $115,549.55 | STGOVENTITY-TAX |
| P.O. BOX 149037 | | | |
| AUSTIN, TX  78714-9037 | | **$115,549.55** | |
| U.S. BAGGING LLC | 11/05/2021 | $10,080.00 | OPERATIONS SUPPLIER |
| PO BOX 39 | | | |
| GNADENHUTTEN, OH  44629 | | **$10,080.00** | |
| UNITED RENTALS INC | 09/20/2021 | $1,055.44 | EQUIP RENTAL - SMALL |
| PO BOX 840514 | 09/22/2021 | $1,456.26 | EQUIP RENTAL - SMALL |
| DALLAS, TX  75284-0514 | 09/22/2021 | $50,153.08 | EQUIP RENTAL - SMALL |
| | 09/29/2021 | $295,680.21 | EQUIP RENTAL - SMALL |
| | 10/12/2021 | $50,963.70 | EQUIP RENTAL - SMALL |
| | 10/18/2021 | $3,346.65 | EQUIP RENTAL - SMALL |
| | 10/18/2021 | $13,652.35 | EQUIP RENTAL - SMALL |
| | 10/20/2021 | $732,264.83 | EQUIP RENTAL - SMALL |
| | 10/26/2021 | $1,055.44 | EQUIP RENTAL - SMALL |
| | 11/01/2021 | $172.17 | EQUIP RENTAL - SMALL |
| | 11/02/2021 | $46,920.12 | EQUIP RENTAL - SMALL |
| | 11/09/2021 | $2,127.21 | EQUIP RENTAL - SMALL |
| | 11/23/2021 | $2,740.90 | EQUIP RENTAL - SMALL |
| | 11/26/2021 | $1,118.62 | EQUIP RENTAL - SMALL |
| | 11/26/2021 | $88,622.35 | EQUIP RENTAL - SMALL |
| | 11/30/2021 | $33,266.37 | EQUIP RENTAL - SMALL |
| | | **$1,324,595.70** | |
| UPSCO MANUFACTURING & DIST. COMPANY INC. | 10/06/2021 | $39,467.84 | OPERATIONS SUPPLIER |
| PO BOX 431 | | **$39,467.84** | |
| MORAVIA, NY  13118 | | | |
| VAC2GO LLC | 11/01/2021 | $12,110.50 | EQUIP RENTAL - LARGE |
| 2112 BUTTON LANE | | | |
| LAGRANGE, KY  40031 | | **$12,110.50** | |
| VACUUM TRUCK RENTALS LLC | 09/27/2021 | $12,600.00 | EQUIP RENTAL - LARGE |
| PO BOX 180789 | | | |
| RICHLAND, MS  39218 | | **$12,600.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| VACUWORX | 09/29/2021 | $5,105.48 | EQUIP-SERVICE-REPAIR |
| 10105 E 55TH PL | 10/12/2021 | $13,208.78 | EQUIP-SERVICE-REPAIR |
| TULSA, OK  74146 | 10/21/2021 | $15,856.68 | EQUIP-SERVICE-REPAIR |
|  | 11/02/2021 | $445.50 | EQUIP-SERVICE-REPAIR |
|  | 11/12/2021 | $289.18 | EQUIP-SERVICE-REPAIR |
|  | 11/23/2021 | $7,115.40 | EQUIP-SERVICE-REPAIR |
|  |  | **$42,021.02** |  |
| VALTRONICS | 11/09/2021 | $19,102.12 | OPERATIONS SUPPLIER |
| P.O. BOX 490 |  |  |  |
| RAVENSWOOD, WV  26164 |  | **$19,102.12** |  |
| VALU INDUSTRIAL ER SVCS LLC | 10/26/2021 | $29,544.26 | SUBCONTRACTOR |
| 6914 I-10 EAST |  |  |  |
| BAYTOWN, TX  77521 |  | **$29,544.26** |  |
| VEGA AMERICAS, INC | 10/12/2021 | $37,496.82 | OPERATIONS SUPPLIER |
| PO BOX 640162 | 11/05/2021 | $3,700.80 | OPERATIONS SUPPLIER |
| CINCINNATI, OH  45264 |  |  |  |
|  |  | **$41,197.62** |  |
| VERIFORCE LLC | 11/09/2021 | $8,605.81 | OPERATIONS SUPPLIER |
| 300 HOLIDAY SQUARE BLVD SUITE 100 |  |  |  |
| COVINGTON, LA  87364 |  | **$8,605.81** |  |
| VERIZON CONNECT | 09/07/2021 | $72,698.03 | IT HARDWARE SUPPLIER |
| PO BOX 844183 | 10/13/2021 | $72,698.03 | IT HARDWARE SUPPLIER |
| LOS ANGELES, CA  90084-4183 | 11/02/2021 | $72,698.03 | IT HARDWARE SUPPLIER |
|  |  | **$218,094.09** |  |
| VERIZON WIRELESS | 09/20/2021 | $10,040.96 | UTILITY PROVIDER |
| PO BOX 660108 | 09/22/2021 | $6,592.99 | UTILITY PROVIDER |
| DALLAS, TX  75266-0108 | 09/29/2021 | $47,191.33 | UTILITY PROVIDER |
|  | 10/06/2021 | $78.74 | UTILITY PROVIDER |
|  | 10/21/2021 | $57,950.91 | UTILITY PROVIDER |
|  | 11/16/2021 | $17,508.26 | UTILITY PROVIDER |
|  | 11/30/2021 | $33,376.73 | UTILITY PROVIDER |
|  |  | **$172,739.92** |  |
| VERMEER EQUIPMENT OF TEXAS LLC | 09/08/2021 | $14,224.07 | EQUIP-SERVICE-REPAIR |
| PO BOX 650823 DEPT 41351 | 10/18/2021 | $6,005.39 | EQUIP-SERVICE-REPAIR |
| DALLAS, TX  75265-0823 |  |  |  |
|  |  | **$20,229.46** |  |
| VERMEER MIDSOUTH, INC | 09/20/2021 | $1,242.00 | EQUIP-SERVICE-REPAIR |
| PO BOX 1798 | 09/20/2021 | $10,030.03 | EQUIP-SERVICE-REPAIR |
| MEMPHIS, TN  38101-9715 | 09/22/2021 | $1,297.63 | EQUIP-SERVICE-REPAIR |
|  | 11/01/2021 | $486.88 | EQUIP-SERVICE-REPAIR |
|  | 11/26/2021 | $1,911.09 | EQUIP-SERVICE-REPAIR |
|  |  | **$14,967.63** |  |
| VINSON PROCESS CONTROLS | 11/26/2021 | $35,982.50 | OPERATIONS SUPPLIER |
| 2747 HIGHPOINT OAKS DR |  |  |  |
| LEWISVILLE, TX  75067 |  | **$35,982.50** |  |
| VIPER SUPPORTS SYSTEMS LLC | 11/01/2021 | $32,710.00 | SUBCONTRACTOR |
| 5493 LONESOME DOVE |  |  |  |
| ROBSTOWN, TX  78380 |  | **$32,710.00** |  |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| VOLVO FINANCIAL SERVICES<br>7025 ALBERT PICK RD. SUITE 105<br>GREENSBORO, NC  27409-9519 | 10/06/2021 | $34,929.04 | EQUIP-LEASE-FINANCE |
| | 11/02/2021 | $34,929.04 | EQUIP-LEASE-FINANCE |
| | | **$69,858.08** | |
| W.D. WRIGHT CONTRACTING INC<br>1200 SHARON ROAD, SUITE 1<br>BEAVER, PA  15009 | 09/22/2021 | $56,419.50 | SUBCONTRACTOR |
| | 10/18/2021 | $40,883.00 | SUBCONTRACTOR |
| | 10/21/2021 | $24,021.00 | SUBCONTRACTOR |
| | 11/01/2021 | $36,249.00 | SUBCONTRACTOR |
| | 11/02/2021 | $10,588.50 | SUBCONTRACTOR |
| | 11/09/2021 | $10,161.00 | SUBCONTRACTOR |
| | | **$178,322.00** | |
| WAGEWORKS INC<br>PO BOX 226101<br>DALLAS, TX  75222-6101 | 09/13/2021 | $766.65 | PROFESSIONAL SERVICES |
| | 09/17/2021 | $781.92 | PROFESSIONAL SERVICES |
| | 09/24/2021 | $1,787.51 | PROFESSIONAL SERVICES |
| | 10/01/2021 | $2,214.91 | PROFESSIONAL SERVICES |
| | 10/08/2021 | $2,880.02 | PROFESSIONAL SERVICES |
| | 10/18/2021 | $538.31 | PROFESSIONAL SERVICES |
| | 10/22/2021 | $1,490.92 | PROFESSIONAL SERVICES |
| | 10/29/2021 | $718.27 | PROFESSIONAL SERVICES |
| | 11/05/2021 | $330.22 | PROFESSIONAL SERVICES |
| | 11/09/2021 | $10,884.28 | PROFESSIONAL SERVICES |
| | 11/12/2021 | $2,042.54 | PROFESSIONAL SERVICES |
| | 11/19/2021 | $8,403.10 | PROFESSIONAL SERVICES |
| | 11/26/2021 | $2,369.09 | PROFESSIONAL SERVICES |
| | | **$35,207.74** | |
| WAUKESHA-PEARCE INDUSTRIES INC<br>EXCHANGE ACCOUNT<br>PO BOX 204116<br>DALLAS, TX  75320-4116 | 09/29/2021 | $59,127.68 | EQUIP-SERVICE-REPAIR |
| | | **$59,127.68** | |
| WAUKESHA-PEARCE INDUSTRIES LLC<br>P.O. BOX 204116<br>DALLAS, TX  75320-4116 | 09/29/2021 | $45,943.91 | EQUIP-SERVICE-REPAIR |
| | 10/12/2021 | $143.68 | EQUIP-SERVICE-REPAIR |
| | 10/12/2021 | $247.52 | EQUIP-SERVICE-REPAIR |
| | 11/16/2021 | $5,717.94 | EQUIP-SERVICE-REPAIR |
| | 11/26/2021 | $1,864.61 | EQUIP-SERVICE-REPAIR |
| | | **$53,917.66** | |
| WEEKES FOREST PRODUCTS<br>P.O. BOX 14327<br>SAINT PAUL, MN  55114 | 10/22/2021 | $116,525.37 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $50,800.70 | OPERATIONS SUPPLIER |
| | | **$167,326.07** | |
| WEILER PIPE LLC<br>21380 PROVINCIAL BLVD<br>KATY, TX  77450 | 09/20/2021 | $34,127.78 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $54,438.81 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $1,823.51 | OPERATIONS SUPPLIER |
| | | **$90,390.10** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WELDERS EQUIPMENT, INC. | 09/20/2021 | $506.03 | OPERATIONS SUPPLIER |
| 1201 WEST PARK AVENUE | 09/29/2021 | $3,003.51 | OPERATIONS SUPPLIER |
| EUNICE, LA  70535 | 10/12/2021 | $1,358.99 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $5,238.80 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $3,186.42 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $3,246.92 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $4,901.36 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $1,561.27 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $2,963.77 | OPERATIONS SUPPLIER |
| | | **$25,967.07** | |
| WELDFIT SERVICES | 10/18/2021 | $11,508.06 | SUBCONTRACTOR |
| 4133 SOUTHERLAND RD. | | | |
| HOUSTON, TX  77092 | | **$11,508.06** | |
| WELKER INC | 09/29/2021 | $1,788.00 | OPERATIONS SUPPLIER |
| 13839 W BELLFORT | 10/06/2021 | $5,103.15 | OPERATIONS SUPPLIER |
| SUGAR LAND, TX  77498 | 10/12/2021 | $3,820.95 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $3,237.22 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $4,319.40 | OPERATIONS SUPPLIER |
| | | **$18,268.72** | |
| WELLS FARGO FINANCIAL SERVICES, LLC | 09/29/2021 | $1,936.67 | EQUIP RENTAL-PRINTER |
| PO BOX 10306 | 10/04/2021 | $3,257.44 | EQUIP RENTAL-PRINTER |
| DES MOINES, IA  50306-0306 | 10/04/2021 | $6,189.67 | EQUIP RENTAL-PRINTER |
| | 10/06/2021 | $1,702.18 | EQUIP RENTAL-PRINTER |
| | 10/22/2021 | $1,936.67 | EQUIP RENTAL-PRINTER |
| | 11/01/2021 | $2,226.24 | EQUIP RENTAL-PRINTER |
| | 11/01/2021 | $7,205.55 | EQUIP RENTAL-PRINTER |
| | 11/16/2021 | $474.68 | EQUIP RENTAL-PRINTER |
| | 11/16/2021 | $1,017.17 | EQUIP RENTAL-PRINTER |
| | 11/19/2021 | $547.25 | EQUIP RENTAL-PRINTER |
| | 11/19/2021 | $1,936.67 | EQUIP RENTAL-PRINTER |
| | 11/30/2021 | $3,389.16 | EQUIP RENTAL-PRINTER |
| | 11/30/2021 | $8,222.72 | EQUIP RENTAL-PRINTER |
| | | **$40,042.07** | |
| WEST TEXAS DUMPSTERS | 09/29/2021 | $3,350.57 | SUBCONTRACTOR |
| 6100 LAKE FOREST DRIVE 505 | 10/12/2021 | $2,236.06 | SUBCONTRACTOR |
| ATLANTA, GA  30328 | 11/01/2021 | $1,592.35 | SUBCONTRACTOR |
| | 11/02/2021 | $2,110.88 | SUBCONTRACTOR |
| | 11/09/2021 | $3,925.31 | SUBCONTRACTOR |
| | 11/12/2021 | $1,569.63 | SUBCONTRACTOR |
| | 11/16/2021 | $3,839.18 | SUBCONTRACTOR |
| | 11/26/2021 | $1,293.59 | SUBCONTRACTOR |
| | | **$19,917.57** | |
| WESTERN SUPPLIES INC | 09/15/2021 | $16,882.86 | EQUIP RENTAL - SMALL |
| PO BOX 551 | 11/01/2021 | $270.63 | EQUIP RENTAL - SMALL |
| WICHITA FALLS, TX  76307 | 11/02/2021 | $378.88 | EQUIP RENTAL - SMALL |
| | | **$17,532.37** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WHARTON COUNTY ELECTRIC COOPERATIVE 1815 E JACKSON ST EL CAMPO, TX  77437 | 11/02/2021 | $6,715.31 | OPERATIONS SUPPLIER |
| | | **$6,715.31** | |
| WHERESCAPE INC 10801 NORTH MOPAC EXP. BLDG 1, STE 100 AUSTIN, TX  78759 | 09/15/2021 | $8,118.75 | IT SERVICES |
| | | **$8,118.75** | |
| WHITCO SUPPLY LLC 200 N. MORGAN AVENUE BROUSSARD, LA  70518 | 09/07/2021 | $716.25 | OPERATIONS SUPPLIER |
| | 09/07/2021 | $21,165.26 | OPERATIONS SUPPLIER |
| | 09/29/2021 | $1,137.27 | OPERATIONS SUPPLIER |
| | 09/29/2021 | $1,555.80 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $159.83 | OPERATIONS SUPPLIER |
| | 11/02/2021 | ($201.03) | OPERATIONS SUPPLIER |
| | 11/16/2021 | $541.03 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $56.05 | OPERATIONS SUPPLIER |
| | | **$25,130.46** | |
| WHITE CAP PO BOX 4852 ORLANDO, FL  32802-4852 | 09/22/2021 | $47,476.19 | OPERATIONS SUPPLIER |
| | 09/29/2021 | $1,902.46 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $502.00 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $1,184.22 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $336.34 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $336.34 | OPERATIONS SUPPLIER |
| | | **$51,737.55** | |
| WHOLESALE ELECTRIC SUPPLY PO BOX 732778 DALLAS, TX  75373-2778 | 09/13/2021 | $218.95 | OPERATIONS SUPPLIER |
| | 09/29/2021 | $152,286.87 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $4,192.15 | OPERATIONS SUPPLIER |
| | 11/02/2021 | $180,403.17 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $3,499.47 | OPERATIONS SUPPLIER |
| | 11/30/2021 | $49,595.97 | OPERATIONS SUPPLIER |
| | | **$390,196.58** | |
| WILLIAMS SCOTSMAN INC P.O. BOX 91975 CHICAGO, IL  60693-1975 | 09/13/2021 | $4,477.29 | OPERATIONS SUPPLIER |
| | 09/13/2021 | $5,230.32 | OPERATIONS SUPPLIER |
| | 09/15/2021 | $2,133.58 | OPERATIONS SUPPLIER |
| | 09/27/2021 | $1,297.30 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $2,090.83 | OPERATIONS SUPPLIER |
| | 11/09/2021 | $7,507.57 | OPERATIONS SUPPLIER |
| | 11/16/2021 | $3,911.33 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $438.95 | OPERATIONS SUPPLIER |
| | | **$27,087.17** | |
| WILMINGTON TRUST, NAT'L ASSN ONE M&T PLAZA 345 MAIN ST., 7TH FLOOR BUFFALO, NY  14240 | 09/14/2021 | $1,715.00 | PROFESSIONAL SERVICES |
| | 09/20/2021 | $44,202.30 | PROFESSIONAL SERVICES |
| | 10/13/2021 | $5,000.00 | PROFESSIONAL SERVICES |
| | 10/13/2021 | $45,000.00 | PROFESSIONAL SERVICES |
| | | **$95,917.30** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC  21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WINTRUST COMMERCIAL FINANCE<br>3201 DALLAS PKWY, STE 800<br>FRISCO, TX  75034 | 10/06/2021 | $5,946.44 | EQUIP-LEASE-FINANCE |
| | 10/19/2021 | $26,388.96 | EQUIP-LEASE-FINANCE |
| | 11/02/2021 | $3,566.91 | EQUIP-LEASE-FINANCE |
| | 11/26/2021 | $28,765.06 | EQUIP-LEASE-FINANCE |
| | | **$64,667.37** | |
| WOLSELEY INDUSTRIAL GROUP<br>PO BOX 847411<br>DALLAS, TX  75284-7411 | 09/29/2021 | $12,620.04 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $24,671.10 | OPERATIONS SUPPLIER |
| | 10/12/2021 | $49,061.08 | OPERATIONS SUPPLIER |
| | 10/22/2021 | $76,849.35 | OPERATIONS SUPPLIER |
| | 11/12/2021 | $64.99 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $3,562.31 | OPERATIONS SUPPLIER |
| | | **$166,828.87** | |
| WOLVERINE MAT, LLC<br>PO BOX 548<br>CEDAR SPRINGS, MI  49319 | 09/28/2021 | $47,229.36 | OPERATIONS SUPPLIER |
| | 10/08/2021 | $3,625.20 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $8,392.43 | OPERATIONS SUPPLIER |
| | 11/01/2021 | $35,344.90 | OPERATIONS SUPPLIER |
| | | **$94,591.89** | |
| WV DEPARTMENT OF REVENUE<br>P.O. BOX 11751<br>CHARLESTON, WV  25339-1751 | 09/10/2021 | $3,670.92 | TAXES/FEES |
| | 10/11/2021 | $3,142.00 | TAXES/FEES |
| | 11/10/2021 | $4,527.00 | TAXES/FEES |
| | | **$11,339.92** | |
| XP239 COMDATA<br>PO BOX 845738<br>DALLAS, TX  75284-5738 | 09/08/2021 | $500,000.00 | CREDIT CARD PROVIDER |
| | 09/10/2021 | $100,000.00 | CREDIT CARD PROVIDER |
| | 09/15/2021 | $600,000.00 | CREDIT CARD PROVIDER |
| | 09/22/2021 | $600,000.00 | CREDIT CARD PROVIDER |
| | 09/29/2021 | $600,000.00 | CREDIT CARD PROVIDER |
| | 10/06/2021 | $600,000.00 | CREDIT CARD PROVIDER |
| | 10/13/2021 | $600,000.00 | CREDIT CARD PROVIDER |
| | 10/18/2021 | $600,000.00 | CREDIT CARD PROVIDER |
| | 10/26/2021 | $600,000.00 | CREDIT CARD PROVIDER |
| | 11/02/2021 | $500,000.00 | CREDIT CARD PROVIDER |
| | 11/09/2021 | $300,000.00 | CREDIT CARD PROVIDER |
| | 11/16/2021 | $600,000.00 | CREDIT CARD PROVIDER |
| | 11/23/2021 | $600,000.00 | CREDIT CARD PROVIDER |
| | | **$6,800,000.00** | |
| YAK MAT LLC<br>PO BOX 95434<br>GRAPEVINE, TX  76099-9734 | 09/29/2021 | $290,461.97 | OPERATIONS SUPPLIER |
| | 10/06/2021 | $259,558.72 | OPERATIONS SUPPLIER |
| | 10/18/2021 | $1,019,852.42 | OPERATIONS SUPPLIER |
| | 11/19/2021 | $197,791.86 | OPERATIONS SUPPLIER |
| | 11/23/2021 | $563.93 | OPERATIONS SUPPLIER |
| | 11/26/2021 | $436,348.29 | OPERATIONS SUPPLIER |
| | | **$2,204,577.19** | |

**Statement of Financial Affairs - Exhibit 3**

**Strike, LLC   21-90054**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ZTERS INC | 09/08/2021 | $16,602.93 | SUBCONTRACTOR |
| 13878 OFFICE PARK DRIVE | 09/20/2021 | $17,255.87 | SUBCONTRACTOR |
| HOUSTON, TX  77070 | 09/29/2021 | $21,944.03 | SUBCONTRACTOR |
| | 10/12/2021 | $8,588.11 | SUBCONTRACTOR |
| | 10/21/2021 | $22,628.75 | SUBCONTRACTOR |
| | 10/26/2021 | $10,303.12 | SUBCONTRACTOR |
| | 11/05/2021 | $15,431.71 | SUBCONTRACTOR |
| | 11/09/2021 | $1,879.47 | SUBCONTRACTOR |
| | 11/12/2021 | $12,219.83 | SUBCONTRACTOR |
| | 11/19/2021 | $18,974.44 | SUBCONTRACTOR |
| | 11/23/2021 | $3,458.03 | SUBCONTRACTOR |
| | 11/26/2021 | $3,234.70 | SUBCONTRACTOR |
| | | **$152,520.99** | |

**Grand Total:  662**          **$96,798,967.06**

**Statement of Financial Affairs - Exhibit 4**

**Strike, LLC   21-90054**

NOTE: As noted in the Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities And Statements Of Financial Affairs, filed contemporaneously herewith, the Debtors defined "insiders" as such term is defined in section 101(31) of the Bankruptcy Code.  However, parties referenced as "insiders" have been included for informational purposes only and the designation of a party as an "insider" in the Schedules and Statements shall not constitute an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code or that such parties were insiders at the time the applicable payment or transfer listed on the Schedules and Statements was made or incurred.  The Debtors have attempted to identify parties who could properly be considered "insiders" at any point during the applicable periods identified in the Schedules and Statements. The Debtors were inclusive in their interpretation of what may constitute an "insider."  However, the Debtors do not take any position with respect to: (a) any referenced insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any referenced insider; (c) the decision making or corporate authority of any referenced insider; or (d) whether the Debtors or any referenced insider could successfully argue that such party is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

Further, in the interest of disclosure, the Debtors have listed all payments during the applicable period to parties that may have qualified as an insider at any point during such period.  Disclosed payments include payments to parties that may not have been an "insider" at the time of the payment because such party was subsequently terminated or otherwise ceased to be an insider, and, accordingly may not be considered an "insider" at the time certain of the listed payments were made.

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| AARON PATE<br>1800 HUGHES LANDING<br>BOULEVARD, SUITE 500<br>THE WOODLANDS, TX  77380 | Former President (Terminated June 30, 2021) | 12/06/2020 | $19,230.77 | REGULAR TIME |
| | | 12/13/2020 | $19,230.77 | REGULAR TIME |
| | | 12/20/2020 | $19,230.77 | REGULAR TIME |
| | | 12/27/2020 | $19,230.77 | REGULAR TIME |
| | | 01/01/2021 | $3,846.15 | PAID HOLIDAY/PTO |
| | | 01/03/2021 | $15,384.62 | REGULAR TIME |
| | | 01/10/2021 | $18,853.70 | REGULAR TIME |
| | | 01/17/2021 | $18,853.70 | REGULAR TIME |
| | | 01/17/2021 | $450.00 | EXPENSE REIMBURSEMENT |
| | | 01/24/2021 | $18,853.70 | REGULAR TIME |
| | | 01/31/2021 | $18,853.70 | REGULAR TIME |
| | | 02/07/2021 | $18,853.70 | REGULAR TIME |
| | | 02/14/2021 | $18,853.70 | REGULAR TIME |
| | | 02/21/2021 | $18,853.70 | REGULAR TIME |
| | | 02/28/2021 | $18,853.70 | REGULAR TIME |
| | | 03/07/2021 | $18,853.70 | REGULAR TIME |
| | | 03/14/2021 | $18,853.70 | REGULAR TIME |
| | | 03/14/2021 | $169.82 | EXPENSE REIMBURSEMENT |
| | | 03/21/2021 | $18,853.70 | REGULAR TIME |
| | | 03/28/2021 | $18,853.70 | REGULAR TIME |
| | | 04/02/2021 | $3,770.74 | PAID HOLIDAY/PTO |
| | | 04/04/2021 | $15,082.96 | REGULAR TIME |
| | | 04/04/2021 | $8,943.13 | EXPENSE REIMBURSEMENT |
| | | 04/11/2021 | $18,853.70 | REGULAR TIME |
| | | 04/18/2021 | $18,853.70 | REGULAR TIME |
| | | 04/25/2021 | $18,853.70 | REGULAR TIME |
| | | 05/02/2021 | $18,853.70 | REGULAR TIME |
| | | 05/09/2021 | $18,853.70 | REGULAR TIME |
| | | 05/09/2021 | $185.08 | EXPENSE REIMBURSEMENT |
| | | 05/16/2021 | $18,853.70 | REGULAR TIME |
| | | 05/23/2021 | $18,853.70 | REGULAR TIME |
| | | 05/30/2021 | $51,565.39 | EXPENSE REIMBURSEMENT |
| | | 05/30/2021 | $18,853.70 | REGULAR TIME |
| | | 05/31/2021 | $3,770.74 | PAID HOLIDAY/PTO |
| | | 06/06/2021 | $15,082.96 | REGULAR TIME |
| | | 06/06/2021 | $1,740.00 | EXPENSE REIMBURSEMENT |
| | | 06/13/2021 | $18,853.70 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|----------------------|--------------|--------|-------------|
| | | 06/20/2021 | $18,853.70 | REGULAR TIME |
| | | 06/20/2021 | $185.08 | EXPENSE REIMBURSEMENT |
| | | 06/27/2021 | $18,853.70 | REGULAR TIME |
| | | 07/04/2021 | $18,853.70 | REGULAR TIME |
| | | 07/25/2021 | $185.08 | EXPENSE REIMBURSEMENT |
| | | 08/08/2021 | $600,000.00 | INCENTIVES AND BONUSES |
| | | | **$1,249,773.63** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| ADAM PATE<br>1800 HUGHES LANDING<br>BOULEVARD, SUITE 500<br>THE WOODLANDS, TX  77380 | Former Director of Property Management (Terminated June 30, 2021) | 12/06/2020 | $2,500.00 | REGULAR TIME |
| | | 12/06/2020 | $17.31 | CELL PHONE ALLOWANCE |
| | | 12/13/2020 | $2,500.00 | REGULAR TIME |
| | | 12/13/2020 | $233.61 | EXPENSE REIMBURSEMENT |
| | | 12/13/2020 | $17.31 | CELL PHONE ALLOWANCE |
| | | 12/20/2020 | $2,500.00 | REGULAR TIME |
| | | 12/20/2020 | $17.31 | CELL PHONE ALLOWANCE |
| | | 12/27/2020 | $2,500.00 | REGULAR TIME |
| | | 12/27/2020 | $17.31 | CELL PHONE ALLOWANCE |
| | | 01/03/2021 | $2,500.00 | REGULAR TIME |
| | | 01/03/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 01/10/2021 | $2,500.00 | REGULAR TIME |
| | | 01/10/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 01/17/2021 | $2,500.00 | REGULAR TIME |
| | | 01/17/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 01/24/2021 | $2,500.00 | REGULAR TIME |
| | | 01/24/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 01/31/2021 | $2,500.00 | REGULAR TIME |
| | | 01/31/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 02/07/2021 | $2,500.00 | REGULAR TIME |
| | | 02/07/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 02/14/2021 | $2,500.00 | REGULAR TIME |
| | | 02/14/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 02/21/2021 | $2,500.00 | REGULAR TIME |
| | | 02/21/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 02/28/2021 | $2,500.00 | REGULAR TIME |
| | | 02/28/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 03/07/2021 | $2,500.00 | REGULAR TIME |
| | | 03/07/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 03/14/2021 | $2,500.00 | REGULAR TIME |
| | | 03/14/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 03/21/2021 | $2,500.00 | REGULAR TIME |
| | | 03/21/2021 | $381.94 | EXPENSE REIMBURSEMENT |
| | | 03/21/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 03/28/2021 | $2,500.00 | REGULAR TIME |
| | | 03/28/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 04/04/2021 | $2,500.00 | REGULAR TIME |
| | | 04/04/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 04/11/2021 | $2,500.00 | REGULAR TIME |
| | | 04/11/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 04/18/2021 | $2,500.00 | REGULAR TIME |
| | | 04/18/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 04/25/2021 | $2,500.00 | REGULAR TIME |
| | | 04/25/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/02/2021 | $2,500.00 | REGULAR TIME |
| | | 05/02/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/09/2021 | $2,500.00 | REGULAR TIME |
| | | 05/09/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/16/2021 | $2,500.00 | REGULAR TIME |
| | | 05/16/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/23/2021 | $2,500.00 | REGULAR TIME |
| | | 05/23/2021 | $381.95 | EXPENSE REIMBURSEMENT |
| | | 05/23/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/30/2021 | $2,500.00 | REGULAR TIME |
| | | 05/30/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/06/2021 | $2,500.00 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 06/06/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/13/2021 | $2,500.00 | REGULAR TIME |
| | | 06/13/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/20/2021 | $2,500.00 | REGULAR TIME |
| | | 06/20/2021 | $191.00 | EXPENSE REIMBURSEMENT |
| | | 06/20/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/27/2021 | $2,500.00 | REGULAR TIME |
| | | 06/27/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/28/2021 | $500.00 | REGULAR TIME |
| | | 06/29/2021 | $500.00 | REGULAR TIME |
| | | 06/30/2021 | $500.00 | REGULAR TIME |
| | | 07/04/2021 | $2,500.00 | SEVERANCE |
| | | | **$80,707.80** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| ANGIE GOINES<br>1800 HUGHES LANDING<br>BOULEVARD, SUITE 500<br>THE WOODLANDS, TX  77380 | Former Senior Vice President (Terminated September 30, 2021) | 12/11/2020 | $6,730.77 | REGULAR TIME |
| | | 12/18/2020 | $6,730.77 | REGULAR TIME |
| | | 12/25/2020 | $6,730.77 | REGULAR TIME |
| | | 01/01/2021 | $6,730.77 | REGULAR TIME |
| | | 01/08/2021 | $6,601.33 | REGULAR TIME |
| | | 01/15/2021 | $6,601.33 | REGULAR TIME |
| | | 01/22/2021 | $6,601.33 | REGULAR TIME |
| | | 01/29/2021 | $87,500.00 | INCENTIVES AND BONUSES |
| | | 01/29/2021 | $6,601.33 | REGULAR TIME |
| | | 02/05/2021 | $6,601.33 | REGULAR TIME |
| | | 02/12/2021 | $6,601.33 | REGULAR TIME |
| | | 02/19/2021 | $6,601.33 | REGULAR TIME |
| | | 02/26/2021 | $6,601.33 | REGULAR TIME |
| | | 03/05/2021 | $6,601.33 | REGULAR TIME |
| | | 03/12/2021 | $6,601.33 | REGULAR TIME |
| | | 03/19/2021 | $6,601.33 | REGULAR TIME |
| | | 03/26/2021 | $6,601.33 | REGULAR TIME |
| | | 04/02/2021 | $6,601.33 | REGULAR TIME |
| | | 04/09/2021 | $6,601.33 | REGULAR TIME |
| | | 04/09/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 04/12/2021 | $115,553.00 | INCENTIVES AND BONUSES |
| | | 04/16/2021 | $6,601.33 | REGULAR TIME |
| | | 04/16/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 04/23/2021 | $6,601.33 | REGULAR TIME |
| | | 04/23/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 04/30/2021 | $7,500.00 | EXPENSE REIMBURSEMENT |
| | | 04/30/2021 | $6,601.33 | REGULAR TIME |
| | | 04/30/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/07/2021 | $6,601.33 | REGULAR TIME |
| | | 05/07/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/14/2021 | $6,601.33 | REGULAR TIME |
| | | 05/14/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/21/2021 | $6,601.33 | REGULAR TIME |
| | | 05/21/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/28/2021 | $6,601.33 | REGULAR TIME |
| | | 05/28/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/04/2021 | $6,601.33 | REGULAR TIME |
| | | 06/04/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/11/2021 | $6,601.33 | REGULAR TIME |
| | | 06/11/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/18/2021 | $6,601.33 | REGULAR TIME |
| | | 06/18/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/25/2021 | $6,601.33 | REGULAR TIME |
| | | 06/25/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/02/2021 | $6,601.33 | REGULAR TIME |
| | | 07/02/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/09/2021 | $6,601.33 | REGULAR TIME |
| | | 07/09/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/16/2021 | $6,601.33 | REGULAR TIME |
| | | 07/16/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/23/2021 | $6,601.33 | REGULAR TIME |
| | | 07/23/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/30/2021 | $6,601.33 | REGULAR TIME |
| | | 07/30/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/06/2021 | $6,601.33 | REGULAR TIME |
| | | 08/06/2021 | $17.31 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| | | 08/13/2021 | $6,601.33 | REGULAR TIME |
| | | 08/13/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/20/2021 | $6,601.33 | REGULAR TIME |
| | | 08/20/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/27/2021 | $6,601.33 | REGULAR TIME |
| | | 08/27/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/03/2021 | $6,601.33 | REGULAR TIME |
| | | 09/03/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/10/2021 | $6,601.33 | REGULAR TIME |
| | | 09/10/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/17/2021 | $6,601.33 | REGULAR TIME |
| | | 09/17/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/24/2021 | $6,601.33 | REGULAR TIME |
| | | 09/24/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/01/2021 | $6,601.33 | REGULAR TIME |
| | | 10/01/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/08/2021 | $6,730.77 | SEVERANCE |
| | | 10/08/2021 | $5,384.62 | REGULAR TIME |
| | | 10/08/2021 | $13.85 | CELL PHONE ALLOWANCE |
| | | 10/15/2021 | $6,730.77 | SEVERANCE |
| | | 10/22/2021 | $6,730.77 | SEVERANCE |
| | | 10/29/2021 | $6,730.77 | SEVERANCE |
| | | 11/05/2021 | $6,730.77 | SEVERANCE |
| | | 11/12/2021 | $6,730.77 | SEVERANCE |
| | | 11/19/2021 | $6,730.77 | SEVERANCE |
| | | 11/26/2021 | $6,730.77 | SEVERANCE |
| | | 12/03/2021 | $6,730.77 | SEVERANCE |
| | | | **$561,353.40** | |
| ANTHONY HORTON 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TX  77380 | Independent Manager | 09/19/2021 | $33,333.33 | BOARD FEES |
| | | 10/01/2021 | $33,333.33 | BOARD FEES |
| | | 11/01/2021 | $33,333.33 | BOARD FEES |
| | | 12/01/2021 | $30,000.00 | BOARD FEES |
| | | | **$129,999.99** | |
| ANTHONY JOSEPH DOWD III 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TX  77380 | Member | 06/29/2021 | $19,101.00 | BOARD FEES |
| | | 09/24/2021 | $12,500.00 | BOARD FEES |
| | | | **$31,601.00** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| BRADLEY ZIESKE<br>1800 HUGHES LANDING<br>BOULEVARD, SUITE 500<br>THE WOODLANDS, TX  77380 | Former Fleet Manager -<br>Brother-in-law of Ezra Lee<br>(Terminated July 26, 2021) | 12/06/2020 | $2,424.76 | REGULAR TIME |
| | | 12/06/2020 | $17.31 | CELL PHONE ALLOWANCE |
| | | 12/13/2020 | $2,424.76 | REGULAR TIME |
| | | 12/13/2020 | $17.31 | CELL PHONE ALLOWANCE |
| | | 12/20/2020 | $2,424.76 | REGULAR TIME |
| | | 12/20/2020 | $17.31 | CELL PHONE ALLOWANCE |
| | | 12/21/2020 | $484.95 | PAID HOLIDAY/PTO |
| | | 12/21/2020 | $3.46 | CELL PHONE ALLOWANCE |
| | | 12/22/2020 | $484.95 | PAID HOLIDAY/PTO |
| | | 12/22/2020 | $3.46 | CELL PHONE ALLOWANCE |
| | | 12/23/2020 | $484.95 | PAID HOLIDAY/PTO |
| | | 12/23/2020 | $3.46 | CELL PHONE ALLOWANCE |
| | | 12/24/2020 | $3.46 | CELL PHONE ALLOWANCE |
| | | 12/25/2020 | $3.46 | CELL PHONE ALLOWANCE |
| | | 12/27/2020 | $969.91 | REGULAR TIME |
| | | 12/27/2020 | $6.93 | CELL PHONE ALLOWANCE |
| | | 12/28/2020 | $484.95 | PAID HOLIDAY/PTO |
| | | 12/28/2020 | $3.46 | CELL PHONE ALLOWANCE |
| | | 12/29/2020 | $484.95 | PAID HOLIDAY/PTO |
| | | 12/29/2020 | $3.46 | CELL PHONE ALLOWANCE |
| | | 12/30/2020 | $484.95 | PAID HOLIDAY/PTO |
| | | 12/30/2020 | $3.47 | CELL PHONE ALLOWANCE |
| | | 12/31/2020 | $484.95 | PAID HOLIDAY/PTO |
| | | 12/31/2020 | $3.46 | CELL PHONE ALLOWANCE |
| | | 01/01/2021 | $484.95 | PAID HOLIDAY/PTO |
| | | 01/01/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 01/10/2021 | $2,424.76 | REGULAR TIME |
| | | 01/10/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 01/17/2021 | $2,424.76 | REGULAR TIME |
| | | 01/17/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 01/24/2021 | $2,424.76 | REGULAR TIME |
| | | 01/24/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 01/31/2021 | $2,424.76 | REGULAR TIME |
| | | 01/31/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 02/07/2021 | $2,424.76 | REGULAR TIME |
| | | 02/07/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 02/14/2021 | $2,424.76 | REGULAR TIME |
| | | 02/14/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 02/21/2021 | $2,424.76 | REGULAR TIME |
| | | 02/21/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 02/28/2021 | $2,424.76 | REGULAR TIME |
| | | 02/28/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 03/07/2021 | $2,424.76 | REGULAR TIME |
| | | 03/07/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 03/14/2021 | $2,424.76 | REGULAR TIME |
| | | 03/14/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 03/21/2021 | $2,424.76 | REGULAR TIME |
| | | 03/21/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 03/28/2021 | $2,424.76 | REGULAR TIME |
| | | 03/28/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 04/02/2021 | $484.95 | PAID HOLIDAY/PTO |
| | | 04/02/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 04/04/2021 | $1,939.81 | REGULAR TIME |
| | | 04/04/2021 | $13.85 | CELL PHONE ALLOWANCE |
| | | 04/11/2021 | $2,424.76 | REGULAR TIME |
| | | 04/11/2021 | $17.31 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 04/18/2021 | $2,424.76 | REGULAR TIME |
| | | 04/18/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 04/25/2021 | $2,424.76 | REGULAR TIME |
| | | 04/25/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/02/2021 | $2,424.76 | REGULAR TIME |
| | | 05/02/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/09/2021 | $2,424.76 | REGULAR TIME |
| | | 05/09/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/16/2021 | $2,424.76 | REGULAR TIME |
| | | 05/16/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/23/2021 | $2,424.76 | REGULAR TIME |
| | | 05/23/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/30/2021 | $2,424.76 | REGULAR TIME |
| | | 05/30/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/31/2021 | $484.95 | PAID HOLIDAY/PTO |
| | | 05/31/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 06/06/2021 | $1,939.81 | REGULAR TIME |
| | | 06/06/2021 | $13.85 | CELL PHONE ALLOWANCE |
| | | 06/13/2021 | $2,424.76 | REGULAR TIME |
| | | 06/13/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/20/2021 | $2,424.76 | REGULAR TIME |
| | | 06/20/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/23/2021 | $484.95 | PAID HOLIDAY/PTO |
| | | 06/23/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 06/24/2021 | $484.95 | PAID HOLIDAY/PTO |
| | | 06/24/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 06/25/2021 | $484.95 | PAID HOLIDAY/PTO |
| | | 06/25/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 06/27/2021 | $969.91 | REGULAR TIME |
| | | 06/27/2021 | $6.93 | CELL PHONE ALLOWANCE |
| | | 07/04/2021 | $2,424.76 | REGULAR TIME |
| | | 07/04/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/05/2021 | $484.95 | PAID HOLIDAY/PTO |
| | | 07/05/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 07/11/2021 | $1,939.81 | REGULAR TIME |
| | | 07/11/2021 | $13.85 | CELL PHONE ALLOWANCE |
| | | 07/18/2021 | $2,424.76 | REGULAR TIME |
| | | 07/18/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/25/2021 | $2,424.76 | REGULAR TIME |
| | | 07/25/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/01/2021 | $8,244.18 | PAID HOLIDAY/PTO |
| | | 08/01/2021 | $1,454.86 | REGULAR TIME |
| | | 08/01/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/17/2021 | $1,939.81 | PAID HOLIDAY/PTO |
| | | | **$94,693.45** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| BRYAN DEMPSEY<br>1800 HUGHES LANDING<br>BOULEVARD, SUITE 500<br>THE WOODLANDS, TX  77380 | General Counsel & Chief<br>Commercial Officer | 09/05/2021 | $6,346.15 | REGULAR TIME |
| | | 09/05/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/12/2021 | $6,346.15 | REGULAR TIME |
| | | 09/12/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/19/2021 | $6,346.15 | REGULAR TIME |
| | | 09/19/2021 | $1,959.64 | EXPENSE REIMBURSEMENT |
| | | 09/19/2021 | $120.63 | MILEAGE REIMBURSEMENT |
| | | 09/19/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/26/2021 | $32,162.60 | INCENTIVES AND BONUSES |
| | | 09/26/2021 | $6,346.15 | REGULAR TIME |
| | | 09/26/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/03/2021 | $6,346.15 | REGULAR TIME |
| | | 10/03/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/10/2021 | $6,346.15 | REGULAR TIME |
| | | 10/10/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/17/2021 | $6,346.15 | REGULAR TIME |
| | | 10/17/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/24/2021 | $17,837.40 | INCENTIVES AND BONUSES |
| | | 10/24/2021 | $6,346.15 | REGULAR TIME |
| | | 10/24/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/31/2021 | $6,346.15 | REGULAR TIME |
| | | 10/31/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/07/2021 | $6,346.15 | REGULAR TIME |
| | | 11/07/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/14/2021 | $6,346.15 | REGULAR TIME |
| | | 11/14/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/21/2021 | $3,365.39 | PARTNER PAYMENTS |
| | | 11/21/2021 | $3,365.38 | PARTNER PAYMENTS |
| | | 11/21/2021 | $8.66 | CELL PHONE ALLOWANCE |
| | | 11/21/2021 | $8.65 | CELL PHONE ALLOWANCE |
| | | 11/25/2021 | $1,346.15 | PARTNER PAYMENTS |
| | | 11/25/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 11/26/2021 | $1,346.15 | PARTNER PAYMENTS |
| | | 11/26/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 11/28/2021 | $315,000.00 | INCENTIVES AND BONUSES |
| | | 11/28/2021 | $2,019.24 | PARTNER PAYMENTS |
| | | 11/28/2021 | $2,019.23 | PARTNER PAYMENTS |
| | | 11/28/2021 | $5.20 | CELL PHONE ALLOWANCE |
| | | 11/28/2021 | $5.19 | CELL PHONE ALLOWANCE |
| | | 12/05/2021 | $8.66 | CELL PHONE ALLOWANCE |
| | | 12/05/2021 | $8.65 | CELL PHONE ALLOWANCE |
| | | | **$450,591.80** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| CHARLES DAVISON<br>1800 HUGHES LANDING<br>BOULEVARD, SUITE 500<br>THE WOODLANDS, TX  77380 | Chief Executive Officer | 06/20/2021 | $15,865.39 | REGULAR TIME |
| | | 06/20/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/27/2021 | $1,300,000.00 | INCENTIVES AND BONUSES |
| | | 06/27/2021 | $15,865.39 | REGULAR TIME |
| | | 06/27/2021 | $800.49 | EXPENSE REIMBURSEMENT |
| | | 06/27/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/04/2021 | $15,865.39 | REGULAR TIME |
| | | 07/04/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/11/2021 | $15,865.39 | REGULAR TIME |
| | | 07/11/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/18/2021 | $15,865.39 | REGULAR TIME |
| | | 07/18/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/25/2021 | $15,865.39 | REGULAR TIME |
| | | 07/25/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/01/2021 | $15,865.39 | REGULAR TIME |
| | | 08/01/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/08/2021 | $15,865.39 | REGULAR TIME |
| | | 08/08/2021 | $1,787.59 | EXPENSE REIMBURSEMENT |
| | | 08/08/2021 | $96.50 | MILEAGE REIMBURSEMENT |
| | | 08/08/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/15/2021 | $15,865.39 | REGULAR TIME |
| | | 08/15/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/22/2021 | $15,865.39 | REGULAR TIME |
| | | 08/22/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/29/2021 | $15,865.39 | REGULAR TIME |
| | | 08/29/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/05/2021 | $15,865.39 | REGULAR TIME |
| | | 09/05/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/12/2021 | $15,865.39 | REGULAR TIME |
| | | 09/12/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/19/2021 | $33,800.49 | PAID HOLIDAY/PTO |
| | | 09/19/2021 | $15,865.39 | REGULAR TIME |
| | | 09/19/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/26/2021 | $15,865.39 | REGULAR TIME |
| | | 09/26/2021 | $2,293.81 | EXPENSE REIMBURSEMENT |
| | | 09/26/2021 | $2,215.39 | REGULAR TIME |
| | | 09/26/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/03/2021 | $15,865.39 | REGULAR TIME |
| | | 10/03/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/10/2021 | $15,865.39 | REGULAR TIME |
| | | 10/10/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/17/2021 | $15,865.39 | REGULAR TIME |
| | | 10/17/2021 | $262.03 | EXPENSE REIMBURSEMENT |
| | | 10/17/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/24/2021 | $15,865.39 | REGULAR TIME |
| | | 10/24/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/31/2021 | $15,865.39 | REGULAR TIME |
| | | 10/31/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/07/2021 | $15,865.39 | REGULAR TIME |
| | | 11/07/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/14/2021 | $15,865.39 | REGULAR TIME |
| | | 11/14/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/21/2021 | $15,865.39 | REGULAR TIME |
| | | 11/21/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/25/2021 | $3,173.08 | PAID HOLIDAY/PTO |
| | | 11/25/2021 | $3.46 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| | | 11/26/2021 | $3,173.08 | PAID HOLIDAY/PTO |
| | | 11/26/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 11/28/2021 | $612,000.00 | INCENTIVES AND BONUSES |
| | | 11/28/2021 | $9,519.23 | REGULAR TIME |
| | | 11/28/2021 | $10.39 | CELL PHONE ALLOWANCE |
| | | 12/05/2021 | $668.96 | EXPENSE REIMBURSEMENT |
| | | 12/05/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | | **$2,335,127.37** | |
| CROSSBRIDGE LLC<br>1800 HUGHES LANDING<br>BOULEVARD, SUITE 500<br>THE WOODLANDS, TX  77380 | Owned by Pate Holding Company | 01/05/2021 | $30,000.00 | REAL ESTATE LEASE |
| | | 01/05/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 01/05/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 02/01/2021 | $30,000.00 | REAL ESTATE LEASE |
| | | 02/01/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 02/01/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 03/04/2021 | $30,000.00 | REAL ESTATE LEASE |
| | | 03/04/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 03/04/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 03/23/2021 | $30,000.00 | REAL ESTATE LEASE |
| | | 03/23/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 03/23/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 04/15/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 04/22/2021 | $30,000.00 | REAL ESTATE LEASE |
| | | 04/22/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 05/17/2021 | $30,000.00 | REAL ESTATE LEASE |
| | | 05/17/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 05/17/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 06/28/2021 | $30,000.00 | REAL ESTATE LEASE |
| | | 06/28/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 06/28/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 08/02/2021 | $30,000.00 | REAL ESTATE LEASE |
| | | 08/02/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 08/02/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 08/24/2021 | $30,000.00 | REAL ESTATE LEASE |
| | | 08/24/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 08/24/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 10/01/2021 | $30,000.00 | REAL ESTATE LEASE |
| | | 10/01/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 10/01/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 10/29/2021 | $30,000.00 | REAL ESTATE LEASE |
| | | 10/29/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 10/29/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 11/29/2021 | $30,000.00 | REAL ESTATE LEASE |
| | | 11/29/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | 11/29/2021 | $25,000.00 | REAL ESTATE LEASE |
| | | | **$960,000.00** | |
| CROSSFIRE AGGREGATE SVCS LLC<br>PO BOX 352<br>IGNACIO, CO  81137 | Owned by Ezra Lee | 06/15/2021 | $4,000.00 | SERVICE/MATERIAL PROVIDER |
| | | 06/22/2021 | $164.31 | SERVICE/MATERIAL PROVIDER |
| | | 06/22/2021 | $129.73 | SERVICE/MATERIAL PROVIDER |
| | | 06/30/2021 | $469.85 | SERVICE/MATERIAL PROVIDER |
| | | 06/30/2021 | $222.44 | SERVICE/MATERIAL PROVIDER |
| | | 07/08/2021 | $163.45 | SERVICE/MATERIAL PROVIDER |
| | | 07/27/2021 | $5,846.50 | SERVICE/MATERIAL PROVIDER |
| | | | **$10,996.28** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| DARIO DEFERRARI | Senior Vice President & | 12/06/2020 | $6,923.08 | REGULAR TIME |
| 1800 HUGHES LANDING | Treasurer | 12/06/2020 | $1,623.75 | EXPENSE REIMBURSEMENT |
| BOULEVARD, SUITE 500 | | 12/13/2020 | $6,923.08 | REGULAR TIME |
| THE WOODLANDS, TX  77380 | | 12/20/2020 | $6,923.08 | REGULAR TIME |
| | | 12/27/2020 | $6,923.08 | REGULAR TIME |
| | | 01/01/2021 | $1,384.62 | PAID HOLIDAY/PTO |
| | | 01/03/2021 | $5,538.46 | REGULAR TIME |
| | | 01/10/2021 | $6,923.08 | REGULAR TIME |
| | | 01/10/2021 | $1,623.75 | EXPENSE REIMBURSEMENT |
| | | 01/17/2021 | $6,923.08 | REGULAR TIME |
| | | 01/24/2021 | $90,000.00 | INCENTIVES AND BONUSES |
| | | 01/24/2021 | $6,923.08 | REGULAR TIME |
| | | 01/31/2021 | $6,923.08 | REGULAR TIME |
| | | 02/07/2021 | $6,923.08 | REGULAR TIME |
| | | 02/07/2021 | $1,623.75 | EXPENSE REIMBURSEMENT |
| | | 02/14/2021 | $6,923.08 | REGULAR TIME |
| | | 02/21/2021 | $6,923.08 | REGULAR TIME |
| | | 02/28/2021 | $6,923.08 | REGULAR TIME |
| | | 03/07/2021 | $6,923.08 | REGULAR TIME |
| | | 03/07/2021 | $1,623.75 | EXPENSE REIMBURSEMENT |
| | | 03/14/2021 | $6,923.08 | REGULAR TIME |
| | | 03/21/2021 | $6,923.08 | REGULAR TIME |
| | | 03/28/2021 | $6,923.08 | REGULAR TIME |
| | | 04/02/2021 | $1,384.62 | PAID HOLIDAY/PTO |
| | | 04/04/2021 | $322,889.00 | INCENTIVES AND BONUSES |
| | | 04/04/2021 | $5,538.46 | REGULAR TIME |
| | | 04/11/2021 | $6,923.08 | REGULAR TIME |
| | | 04/11/2021 | $1,623.75 | EXPENSE REIMBURSEMENT |
| | | 04/18/2021 | $6,923.08 | REGULAR TIME |
| | | 04/18/2021 | $2,550.00 | EXPENSE REIMBURSEMENT |
| | | 04/25/2021 | $6,923.08 | REGULAR TIME |
| | | 05/02/2021 | $6,923.08 | REGULAR TIME |
| | | 05/02/2021 | $200.00 | EXPENSE REIMBURSEMENT |
| | | 05/09/2021 | $6,923.08 | REGULAR TIME |
| | | 05/09/2021 | $1,623.75 | EXPENSE REIMBURSEMENT |
| | | 05/16/2021 | $6,923.08 | REGULAR TIME |
| | | 05/23/2021 | $6,923.08 | REGULAR TIME |
| | | 05/30/2021 | $6,923.08 | REGULAR TIME |
| | | 05/31/2021 | $1,384.62 | PAID HOLIDAY/PTO |
| | | 06/06/2021 | $5,538.46 | REGULAR TIME |
| | | 06/13/2021 | $6,923.08 | REGULAR TIME |
| | | 06/13/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/20/2021 | $6,923.08 | REGULAR TIME |
| | | 06/20/2021 | $1,623.75 | EXPENSE REIMBURSEMENT |
| | | 06/20/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/27/2021 | $6,923.08 | REGULAR TIME |
| | | 06/27/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/04/2021 | $6,923.08 | REGULAR TIME |
| | | 07/04/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/05/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 07/11/2021 | $6,923.08 | REGULAR TIME |
| | | 07/11/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/18/2021 | $6,923.08 | REGULAR TIME |
| | | 07/18/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/25/2021 | $6,923.08 | REGULAR TIME |
| | | 07/25/2021 | $17.31 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 08/01/2021 | $6,923.08 | REGULAR TIME |
| | | 08/01/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/08/2021 | $6,923.08 | REGULAR TIME |
| | | 08/08/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/15/2021 | $6,923.08 | REGULAR TIME |
| | | 08/15/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/22/2021 | $6,923.08 | REGULAR TIME |
| | | 08/22/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/29/2021 | $6,923.08 | REGULAR TIME |
| | | 08/29/2021 | $4,689.62 | EXPENSE REIMBURSEMENT |
| | | 08/29/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/05/2021 | $6,923.08 | REGULAR TIME |
| | | 09/05/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/06/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 09/12/2021 | $27,000.00 | INCENTIVES AND BONUSES |
| | | 09/12/2021 | $6,923.08 | REGULAR TIME |
| | | 09/12/2021 | $1,677.88 | EXPENSE REIMBURSEMENT |
| | | 09/12/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/19/2021 | $6,923.08 | REGULAR TIME |
| | | 09/19/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/26/2021 | $6,923.08 | REGULAR TIME |
| | | 09/26/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/03/2021 | $6,923.08 | REGULAR TIME |
| | | 10/03/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/10/2021 | $6,923.08 | REGULAR TIME |
| | | 10/10/2021 | $1,777.88 | EXPENSE REIMBURSEMENT |
| | | 10/10/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/17/2021 | $6,923.08 | REGULAR TIME |
| | | 10/17/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/24/2021 | $6,923.08 | REGULAR TIME |
| | | 10/24/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/31/2021 | $6,923.08 | REGULAR TIME |
| | | 10/31/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/07/2021 | $6,923.08 | REGULAR TIME |
| | | 11/07/2021 | $1,677.88 | EXPENSE REIMBURSEMENT |
| | | 11/07/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/14/2021 | $6,923.08 | REGULAR TIME |
| | | 11/14/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/21/2021 | $6,923.08 | REGULAR TIME |
| | | 11/21/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/25/2021 | $1,384.62 | PAID HOLIDAY/PTO |
| | | 11/25/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 11/26/2021 | $1,384.62 | PAID HOLIDAY/PTO |
| | | 11/26/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 11/28/2021 | $261,000.00 | INCENTIVES AND BONUSES |
| | | 11/28/2021 | $4,153.84 | REGULAR TIME |
| | | 11/28/2021 | $10.39 | CELL PHONE ALLOWANCE |
| | | 12/05/2021 | $1,677.88 | EXPENSE REIMBURSEMENT |
| | | 12/05/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | | **$1,086,963.53** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| DEWAYNE FITZGERALD<br>1800 HUGHES LANDING<br>BOULEVARD, SUITE 500<br>THE WOODLANDS, TX  77380 | Former Senior Vice President<br>(Terminated December 31,<br>2021) | 12/06/2020 | $9,615.38 | REGULAR TIME |
| | | 12/06/2020 | $17.31 | CELL PHONE ALLOWANCE |
| | | 12/13/2020 | $9,615.38 | REGULAR TIME |
| | | 12/13/2020 | $17.31 | CELL PHONE ALLOWANCE |
| | | 12/20/2020 | $9,615.38 | REGULAR TIME |
| | | 12/20/2020 | $17.31 | CELL PHONE ALLOWANCE |
| | | 12/27/2020 | $9,615.38 | REGULAR TIME |
| | | 12/27/2020 | $17.31 | CELL PHONE ALLOWANCE |
| | | 01/03/2021 | $9,615.38 | REGULAR TIME |
| | | 01/03/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/20/2021 | $345,943.00 | INCENTIVES AND BONUSES |
| | | | **$394,106.45** | |
| ERIKSEN ASSOCIATES, LLC<br>1800 HUGHES LANDING<br>BOULEVARD, SUITE 500<br>THE WOODLANDS, TX  77380 | Member | 04/05/2021 | $113,202.00 | BOARD FEES |
| | | 06/28/2021 | $25,000.00 | BOARD FEES |
| | | 09/24/2021 | $25,000.00 | BOARD FEES |
| | | 09/24/2021 | $976.07 | BOARD FEES |
| | | | **$164,178.07** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| EZRA LEE<br>1800 HUGHES LANDING<br>BOULEVARD, SUITE 500<br>THE WOODLANDS, TX  77380 | Former Senior Vice President<br>(Terminated July 26, 2021) | 12/11/2020 | $11,538.46 | REGULAR TIME |
| | | 12/11/2020 | $576.92 | AUTO ALLOWANCE |
| | | 12/18/2020 | $11,538.46 | REGULAR TIME |
| | | 12/18/2020 | $576.92 | AUTO ALLOWANCE |
| | | 12/25/2020 | $11,538.46 | REGULAR TIME |
| | | 12/25/2020 | $576.92 | AUTO ALLOWANCE |
| | | 01/01/2021 | $11,538.46 | REGULAR TIME |
| | | 01/01/2021 | $576.92 | AUTO ALLOWANCE |
| | | 01/08/2021 | $11,316.57 | REGULAR TIME |
| | | 01/08/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/15/2021 | $11,316.57 | REGULAR TIME |
| | | 01/15/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/22/2021 | $11,316.57 | REGULAR TIME |
| | | 01/22/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/29/2021 | $11,316.57 | REGULAR TIME |
| | | 01/29/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/05/2021 | $11,316.57 | REGULAR TIME |
| | | 02/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/12/2021 | $11,316.57 | REGULAR TIME |
| | | 02/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/19/2021 | $11,316.57 | REGULAR TIME |
| | | 02/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/26/2021 | $11,316.57 | REGULAR TIME |
| | | 02/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/05/2021 | $11,316.57 | REGULAR TIME |
| | | 03/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/12/2021 | $11,316.57 | REGULAR TIME |
| | | 03/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/19/2021 | $11,316.57 | REGULAR TIME |
| | | 03/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/26/2021 | $11,316.57 | REGULAR TIME |
| | | 03/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/02/2021 | $11,316.57 | REGULAR TIME |
| | | 04/02/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/09/2021 | $11,316.57 | REGULAR TIME |
| | | 04/09/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/16/2021 | $11,316.57 | REGULAR TIME |
| | | 04/16/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/23/2021 | $11,316.57 | REGULAR TIME |
| | | 04/23/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/30/2021 | $11,316.57 | REGULAR TIME |
| | | 04/30/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/07/2021 | $11,316.57 | REGULAR TIME |
| | | 05/07/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/14/2021 | $11,316.57 | REGULAR TIME |
| | | 05/14/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/21/2021 | $11,316.57 | REGULAR TIME |
| | | 05/21/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/28/2021 | $11,316.57 | REGULAR TIME |
| | | 05/28/2021 | $565.83 | AUTO ALLOWANCE |
| | | 06/04/2021 | $11,316.57 | REGULAR TIME |
| | | 06/04/2021 | $565.83 | AUTO ALLOWANCE |
| | | 06/11/2021 | $11,316.57 | REGULAR TIME |
| | | 06/11/2021 | $565.83 | AUTO ALLOWANCE |
| | | 06/18/2021 | $11,316.57 | REGULAR TIME |
| | | 06/18/2021 | $565.83 | AUTO ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 06/25/2021 | $11,316.57 | REGULAR TIME |
| | | 06/25/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/02/2021 | $11,316.57 | REGULAR TIME |
| | | 07/02/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/09/2021 | $11,316.57 | REGULAR TIME |
| | | 07/09/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/16/2021 | $11,316.57 | REGULAR TIME |
| | | 07/16/2021 | $6,409.04 | EXPENSE REIMBURSEMENT |
| | | 07/16/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/23/2021 | $11,316.57 | REGULAR TIME |
| | | 07/23/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/30/2021 | $11,316.57 | REGULAR TIME |
| | | 07/30/2021 | $565.83 | AUTO ALLOWANCE |
| | | 08/06/2021 | $2,263.31 | REGULAR TIME |
| | | 08/06/2021 | $113.17 | AUTO ALLOWANCE |
| | | 08/10/2021 | $33,949.71 | REGULAR TIME |
| | | | **$447,668.65** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| FRANK VICTOR-MCCAWLEY 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TX  77380 | Former Chief Financial Officer (Terminated September 30, 202) | 12/11/2020 | $11,538.46 | REGULAR TIME |
| | | 12/11/2020 | $576.92 | AUTO ALLOWANCE |
| | | 12/18/2020 | $11,538.46 | REGULAR TIME |
| | | 12/18/2020 | $576.92 | AUTO ALLOWANCE |
| | | 12/25/2020 | $11,538.46 | REGULAR TIME |
| | | 12/25/2020 | $576.92 | AUTO ALLOWANCE |
| | | 01/01/2021 | $11,538.46 | REGULAR TIME |
| | | 01/01/2021 | $576.92 | AUTO ALLOWANCE |
| | | 01/08/2021 | $11,316.57 | REGULAR TIME |
| | | 01/08/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/08/2021 | $440.36 | EXPENSE REIMBURSEMENT |
| | | 01/15/2021 | $11,316.57 | REGULAR TIME |
| | | 01/15/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/22/2021 | $11,316.57 | REGULAR TIME |
| | | 01/22/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/29/2021 | $150,000.00 | INCENTIVES AND BONUSES |
| | | 01/29/2021 | $11,316.57 | REGULAR TIME |
| | | 01/29/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/05/2021 | $11,316.57 | REGULAR TIME |
| | | 02/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/12/2021 | $11,316.57 | REGULAR TIME |
| | | 02/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/19/2021 | $11,316.57 | REGULAR TIME |
| | | 02/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/26/2021 | $11,316.57 | REGULAR TIME |
| | | 02/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/05/2021 | $11,316.57 | REGULAR TIME |
| | | 03/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/12/2021 | $11,316.57 | REGULAR TIME |
| | | 03/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/19/2021 | $11,316.57 | REGULAR TIME |
| | | 03/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/26/2021 | $11,316.57 | REGULAR TIME |
| | | 03/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/02/2021 | $11,316.57 | REGULAR TIME |
| | | 04/02/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/09/2021 | $11,316.57 | REGULAR TIME |
| | | 04/09/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/12/2021 | $691,557.00 | INCENTIVES AND BONUSES |
| | | 04/16/2021 | $11,316.57 | REGULAR TIME |
| | | 04/16/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/23/2021 | $11,316.57 | REGULAR TIME |
| | | 04/23/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/30/2021 | $11,316.57 | REGULAR TIME |
| | | 04/30/2021 | $7,500.00 | EXPENSE REIMBURSEMENT |
| | | 04/30/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/07/2021 | $11,316.57 | REGULAR TIME |
| | | 05/07/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/14/2021 | $11,316.57 | REGULAR TIME |
| | | 05/14/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/21/2021 | $11,316.57 | REGULAR TIME |
| | | 05/21/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/28/2021 | $11,316.57 | REGULAR TIME |
| | | 05/28/2021 | $565.83 | AUTO ALLOWANCE |
| | | 06/04/2021 | $11,316.57 | REGULAR TIME |
| | | 06/04/2021 | $565.83 | AUTO ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 06/11/2021 | $11,316.57 | REGULAR TIME |
| | | 06/11/2021 | $565.83 | AUTO ALLOWANCE |
| | | 06/18/2021 | $11,316.57 | REGULAR TIME |
| | | 06/18/2021 | $565.83 | AUTO ALLOWANCE |
| | | 06/25/2021 | $11,316.57 | REGULAR TIME |
| | | 06/25/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/02/2021 | $11,316.57 | REGULAR TIME |
| | | 07/02/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/09/2021 | $11,316.57 | REGULAR TIME |
| | | 07/09/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/16/2021 | $11,316.57 | REGULAR TIME |
| | | 07/16/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/23/2021 | $11,316.57 | REGULAR TIME |
| | | 07/23/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/30/2021 | $11,316.57 | REGULAR TIME |
| | | 07/30/2021 | $565.83 | AUTO ALLOWANCE |
| | | 08/06/2021 | $11,316.57 | REGULAR TIME |
| | | 08/06/2021 | $565.83 | AUTO ALLOWANCE |
| | | 08/13/2021 | $11,316.57 | REGULAR TIME |
| | | 08/13/2021 | $565.83 | AUTO ALLOWANCE |
| | | 08/20/2021 | $11,316.57 | REGULAR TIME |
| | | 08/20/2021 | $565.83 | AUTO ALLOWANCE |
| | | 08/27/2021 | $11,316.57 | REGULAR TIME |
| | | 08/27/2021 | $565.83 | AUTO ALLOWANCE |
| | | 09/03/2021 | $11,316.57 | REGULAR TIME |
| | | 09/03/2021 | $565.83 | AUTO ALLOWANCE |
| | | 09/10/2021 | $11,316.57 | REGULAR TIME |
| | | 09/10/2021 | $565.83 | AUTO ALLOWANCE |
| | | 09/17/2021 | $11,316.57 | REGULAR TIME |
| | | 09/17/2021 | $565.83 | AUTO ALLOWANCE |
| | | 09/24/2021 | $11,316.57 | REGULAR TIME |
| | | 09/24/2021 | $565.83 | AUTO ALLOWANCE |
| | | 10/01/2021 | $11,316.57 | REGULAR TIME |
| | | 10/01/2021 | $565.83 | AUTO ALLOWANCE |
| | | 10/08/2021 | $9,230.77 | REGULAR TIME |
| | | 10/08/2021 | $461.54 | AUTO ALLOWANCE |
| | | 11/01/2021 | $100,000.00 | SEVERANCE |
| | | 11/07/2021 | $1,415.81 | EXPENSE REIMBURSEMENT |
| | | 12/01/2021 | $50,000.00 | SEVERANCE |
| | | | **$1,522,480.62** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|----------------------|--------------|--------|-------------|
| HEAVYQUIP<br>1800 HUGHES LANDING<br>BOULEVARD, SUITE 500<br>THE WOODLANDS, TX  77380 | OEP Investment Company | 12/21/2020 | $772.63 | CONTSTRUCTION PARTS & SERVICES |
| | | 12/21/2020 | $135.32 | CONTSTRUCTION PARTS & SERVICES |
| | | 12/21/2020 | $78.98 | CONTSTRUCTION PARTS & SERVICES |
| | | 12/21/2020 | $12.47 | CONTSTRUCTION PARTS & SERVICES |
| | | 02/18/2021 | $7,196.46 | CONTSTRUCTION PARTS & SERVICES |
| | | 02/18/2021 | $311.76 | CONTSTRUCTION PARTS & SERVICES |
| | | 03/02/2021 | $520.89 | CONTSTRUCTION PARTS & SERVICES |
| | | 03/02/2021 | $113.66 | CONTSTRUCTION PARTS & SERVICES |
| | | 03/08/2021 | $1,584.33 | CONTSTRUCTION PARTS & SERVICES |
| | | 03/08/2021 | $102.83 | CONTSTRUCTION PARTS & SERVICES |
| | | 04/19/2021 | $1,293.24 | CONTSTRUCTION PARTS & SERVICES |
| | | 04/19/2021 | $162.38 | CONTSTRUCTION PARTS & SERVICES |
| | | 05/05/2021 | $970.74 | CONTSTRUCTION PARTS & SERVICES |
| | | 05/05/2021 | $162.37 | CONTSTRUCTION PARTS & SERVICES |
| | | 05/05/2021 | $96.65 | CONTSTRUCTION PARTS & SERVICES |
| | | 05/05/2021 | $47.11 | CONTSTRUCTION PARTS & SERVICES |
| | | 05/17/2021 | $1,773.65 | CONTSTRUCTION PARTS & SERVICES |
| | | 05/17/2021 | $1,253.21 | CONTSTRUCTION PARTS & SERVICES |
| | | 05/17/2021 | $177.08 | CONTSTRUCTION PARTS & SERVICES |
| | | 05/17/2021 | $156.97 | CONTSTRUCTION PARTS & SERVICES |
| | | 05/17/2021 | $78.98 | CONTSTRUCTION PARTS & SERVICES |
| | | 05/17/2021 | $32.47 | CONTSTRUCTION PARTS & SERVICES |
| | | 05/17/2021 | $12.47 | CONTSTRUCTION PARTS & SERVICES |
| | | 05/26/2021 | $2,110.70 | CONTSTRUCTION PARTS & SERVICES |
| | | 05/26/2021 | $113.66 | CONTSTRUCTION PARTS & SERVICES |
| | | 06/18/2021 | $292.28 | CONTSTRUCTION PARTS & SERVICES |
| | | 06/23/2021 | $292.28 | CONTSTRUCTION PARTS & SERVICES |
| | | 07/15/2021 | $1,204.65 | CONTSTRUCTION PARTS & SERVICES |
| | | 07/15/2021 | $255.47 | CONTSTRUCTION PARTS & SERVICES |
| | | 07/15/2021 | $108.72 | CONTSTRUCTION PARTS & SERVICES |
| | | 07/15/2021 | $53.00 | CONTSTRUCTION PARTS & SERVICES |
| | | 07/31/2021 | $5,520.75 | CONTSTRUCTION PARTS & SERVICES |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 07/31/2021 | $146.14 | CONTSTRUCTION PARTS & SERVICES |
| | | 10/13/2021 | $11,309.22 | CONTSTRUCTION PARTS & SERVICES |
| | | 10/22/2021 | $1,876.32 | CONTSTRUCTION PARTS & SERVICES |
| | | 10/22/2021 | $135.31 | CONTSTRUCTION PARTS & SERVICES |
| | | | **$40,465.15** | |
| ISAIAH LEE 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TX  77380 | Former Regional Manager - Brother-in-law of Ezra Lee (Terminated July 26, 2021) | 05/16/2021 | $3,653.85 | REGULAR TIME |
| | | 05/23/2021 | $3,653.85 | REGULAR TIME |
| | | 05/30/2021 | $3,653.85 | REGULAR TIME |
| | | 05/31/2021 | $730.77 | PAID HOLIDAY/PTO |
| | | 06/06/2021 | $2,923.08 | REGULAR TIME |
| | | 06/13/2021 | $3,619.04 | SEVERANCE |
| | | 06/20/2021 | $3,619.04 | SEVERANCE |
| | | 06/27/2021 | $3,619.04 | SEVERANCE |
| | | 07/04/2021 | $3,619.04 | SEVERANCE |
| | | | **$29,091.56** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| JAMIE BLACK | Senior Vice President & Major | 08/16/2021 | $5,769.23 | REGULAR TIME |
| 1800 HUGHES LANDING | Facilities | 08/16/2021 | $42.86 | TRUCK PAY |
| BOULEVARD, SUITE 500 | | 08/17/2021 | $42.86 | TRUCK PAY |
| THE WOODLANDS, TX  77380 | | 08/18/2021 | $42.86 | TRUCK PAY |
| | | 08/19/2021 | $42.86 | TRUCK PAY |
| | | 08/20/2021 | $42.86 | TRUCK PAY |
| | | 08/21/2021 | $42.86 | TRUCK PAY |
| | | 08/22/2021 | $42.84 | TRUCK PAY |
| | | 08/23/2021 | $5,769.23 | REGULAR TIME |
| | | 08/23/2021 | $42.86 | TRUCK PAY |
| | | 08/24/2021 | $42.86 | TRUCK PAY |
| | | 08/25/2021 | $42.86 | TRUCK PAY |
| | | 08/26/2021 | $42.86 | TRUCK PAY |
| | | 08/27/2021 | $42.86 | TRUCK PAY |
| | | 08/28/2021 | $42.86 | TRUCK PAY |
| | | 08/29/2021 | $42.84 | TRUCK PAY |
| | | 08/30/2021 | $5,769.23 | REGULAR TIME |
| | | 08/30/2021 | $42.86 | TRUCK PAY |
| | | 08/31/2021 | $42.86 | TRUCK PAY |
| | | 09/01/2021 | $42.86 | TRUCK PAY |
| | | 09/02/2021 | $42.86 | TRUCK PAY |
| | | 09/03/2021 | $42.86 | TRUCK PAY |
| | | 09/04/2021 | $42.86 | TRUCK PAY |
| | | 09/05/2021 | $42.84 | TRUCK PAY |
| | | 09/06/2021 | $4,615.38 | REGULAR TIME |
| | | 09/06/2021 | $1,153.85 | PAID HOLIDAY/PTO |
| | | 09/06/2021 | $42.86 | TRUCK PAY |
| | | 09/07/2021 | $42.86 | TRUCK PAY |
| | | 09/08/2021 | $42.86 | TRUCK PAY |
| | | 09/09/2021 | $42.86 | TRUCK PAY |
| | | 09/10/2021 | $42.86 | TRUCK PAY |
| | | 09/11/2021 | $42.86 | TRUCK PAY |
| | | 09/12/2021 | $42.84 | TRUCK PAY |
| | | 09/13/2021 | $5,769.23 | REGULAR TIME |
| | | 09/13/2021 | $42.86 | TRUCK PAY |
| | | 09/14/2021 | $42.86 | TRUCK PAY |
| | | 09/15/2021 | $42.86 | TRUCK PAY |
| | | 09/16/2021 | $42.86 | TRUCK PAY |
| | | 09/17/2021 | $42.86 | TRUCK PAY |
| | | 09/18/2021 | $42.86 | TRUCK PAY |
| | | 09/19/2021 | $42.84 | TRUCK PAY |
| | | 09/20/2021 | $5,769.23 | REGULAR TIME |
| | | 09/20/2021 | $42.86 | TRUCK PAY |
| | | 09/21/2021 | $42.86 | TRUCK PAY |
| | | 09/22/2021 | $42.86 | TRUCK PAY |
| | | 09/23/2021 | $42.86 | TRUCK PAY |
| | | 09/24/2021 | $42.86 | TRUCK PAY |
| | | 09/25/2021 | $42.86 | TRUCK PAY |
| | | 09/26/2021 | $42.84 | TRUCK PAY |
| | | 09/27/2021 | $5,769.23 | REGULAR TIME |
| | | 09/27/2021 | $42.86 | TRUCK PAY |
| | | 09/28/2021 | $42.86 | TRUCK PAY |
| | | 09/29/2021 | $42.86 | TRUCK PAY |
| | | 09/30/2021 | $42.86 | TRUCK PAY |
| | | 10/01/2021 | $42.86 | TRUCK PAY |
| | | 10/02/2021 | $42.86 | TRUCK PAY |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 10/03/2021 | $42.84 | TRUCK PAY |
| | | 10/04/2021 | $5,769.23 | REGULAR TIME |
| | | 10/04/2021 | $42.86 | TRUCK PAY |
| | | 10/05/2021 | $42.86 | TRUCK PAY |
| | | 10/06/2021 | $42.86 | TRUCK PAY |
| | | 10/07/2021 | $42.86 | TRUCK PAY |
| | | 10/08/2021 | $42.86 | TRUCK PAY |
| | | 10/09/2021 | $42.86 | TRUCK PAY |
| | | 10/10/2021 | $42.84 | TRUCK PAY |
| | | 10/11/2021 | $5,769.23 | REGULAR TIME |
| | | 10/11/2021 | $42.86 | TRUCK PAY |
| | | 10/12/2021 | $42.86 | TRUCK PAY |
| | | 10/13/2021 | $42.86 | TRUCK PAY |
| | | 10/14/2021 | $42.86 | TRUCK PAY |
| | | 10/15/2021 | $42.86 | TRUCK PAY |
| | | 10/16/2021 | $42.86 | TRUCK PAY |
| | | 10/17/2021 | $42.84 | TRUCK PAY |
| | | 10/18/2021 | $5,769.23 | REGULAR TIME |
| | | 10/18/2021 | $118.56 | EXPENSE REIMBURSEMENT |
| | | 10/18/2021 | $42.86 | TRUCK PAY |
| | | 10/19/2021 | $42.86 | TRUCK PAY |
| | | 10/20/2021 | $42.86 | TRUCK PAY |
| | | 10/21/2021 | $42.86 | TRUCK PAY |
| | | 10/22/2021 | $42.86 | TRUCK PAY |
| | | 10/23/2021 | $42.86 | TRUCK PAY |
| | | 10/24/2021 | $42.84 | TRUCK PAY |
| | | 10/25/2021 | $5,769.23 | REGULAR TIME |
| | | 10/25/2021 | $42.86 | TRUCK PAY |
| | | 10/26/2021 | $42.86 | TRUCK PAY |
| | | 10/27/2021 | $42.86 | TRUCK PAY |
| | | 10/28/2021 | $42.86 | TRUCK PAY |
| | | 10/29/2021 | $42.86 | TRUCK PAY |
| | | 10/30/2021 | $42.86 | TRUCK PAY |
| | | 10/31/2021 | $42.84 | TRUCK PAY |
| | | 11/01/2021 | $5,769.23 | REGULAR TIME |
| | | 11/01/2021 | $42.86 | TRUCK PAY |
| | | 11/02/2021 | $42.86 | TRUCK PAY |
| | | 11/03/2021 | $42.86 | TRUCK PAY |
| | | 11/04/2021 | $42.86 | TRUCK PAY |
| | | 11/05/2021 | $42.86 | TRUCK PAY |
| | | 11/06/2021 | $42.86 | TRUCK PAY |
| | | 11/07/2021 | $42.84 | TRUCK PAY |
| | | 11/08/2021 | $5,769.23 | REGULAR TIME |
| | | 11/08/2021 | $42.86 | TRUCK PAY |
| | | 11/09/2021 | $42.86 | TRUCK PAY |
| | | 11/10/2021 | $42.86 | TRUCK PAY |
| | | 11/11/2021 | $42.86 | TRUCK PAY |
| | | 11/12/2021 | $42.86 | TRUCK PAY |
| | | 11/13/2021 | $42.86 | TRUCK PAY |
| | | 11/14/2021 | $42.84 | TRUCK PAY |
| | | 11/15/2021 | $5,769.23 | REGULAR TIME |
| | | 11/15/2021 | $576.92 | TRUCK PAY |
| | | 11/15/2021 | $42.86 | TRUCK PAY |
| | | 11/16/2021 | $42.86 | TRUCK PAY |
| | | 11/17/2021 | $42.86 | TRUCK PAY |
| | | 11/18/2021 | $42.86 | TRUCK PAY |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 11/19/2021 | $42.86 | TRUCK PAY |
| | | 11/20/2021 | $42.86 | TRUCK PAY |
| | | 11/21/2021 | $42.84 | TRUCK PAY |
| | | 11/22/2021 | $3,807.70 | REGULAR TIME |
| | | 11/22/2021 | $42.86 | TRUCK PAY |
| | | 11/23/2021 | $42.86 | TRUCK PAY |
| | | 11/24/2021 | $42.86 | TRUCK PAY |
| | | 11/25/2021 | $1,153.85 | PAID HOLIDAY/PTO |
| | | 11/25/2021 | $42.86 | TRUCK PAY |
| | | 11/26/2021 | $1,153.85 | PAID HOLIDAY/PTO |
| | | 11/26/2021 | $42.86 | TRUCK PAY |
| | | 11/27/2021 | $42.86 | TRUCK PAY |
| | | 11/28/2021 | $261,000.00 | INCENTIVES AND BONUSES |
| | | 11/28/2021 | $230.75 | REGULAR TIME |
| | | 11/28/2021 | $42.84 | TRUCK PAY |
| | | | $353,310.85 | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| JARVIE ARNOLD | Manager - Son of Jarvie Arnold | 12/01/2020 | $223.00 | REGULAR TIME |
| 1800 HUGHES LANDING | | 12/01/2020 | $167.25 | REGULAR TIME |
| BOULEVARD, SUITE 500 | | 12/01/2020 | $55.75 | REGULAR TIME |
| THE WOODLANDS, TX  77380 | | 12/02/2020 | $334.50 | REGULAR TIME |
| | | 12/02/2020 | $111.50 | REGULAR TIME |
| | | 12/03/2020 | $223.00 | REGULAR TIME |
| | | 12/03/2020 | $111.50 | REGULAR TIME |
| | | 12/03/2020 | $111.50 | REGULAR TIME |
| | | 12/04/2020 | $223.00 | REGULAR TIME |
| | | 12/04/2020 | $111.50 | REGULAR TIME |
| | | 12/04/2020 | $111.50 | REGULAR TIME |
| | | 12/07/2020 | $278.75 | REGULAR TIME |
| | | 12/07/2020 | $167.25 | REGULAR TIME |
| | | 12/07/2020 | $2.16 | CELL PHONE ALLOWANCE |
| | | 12/07/2020 | $1.30 | CELL PHONE ALLOWANCE |
| | | 12/08/2020 | $223.00 | REGULAR TIME |
| | | 12/08/2020 | $223.00 | REGULAR TIME |
| | | 12/08/2020 | $1.73 | CELL PHONE ALLOWANCE |
| | | 12/08/2020 | $1.73 | CELL PHONE ALLOWANCE |
| | | 12/09/2020 | $223.00 | REGULAR TIME |
| | | 12/09/2020 | $111.50 | REGULAR TIME |
| | | 12/09/2020 | $111.50 | REGULAR TIME |
| | | 12/09/2020 | $1.73 | CELL PHONE ALLOWANCE |
| | | 12/09/2020 | $0.87 | CELL PHONE ALLOWANCE |
| | | 12/09/2020 | $0.87 | CELL PHONE ALLOWANCE |
| | | 12/10/2020 | $167.25 | REGULAR TIME |
| | | 12/10/2020 | $167.25 | REGULAR TIME |
| | | 12/10/2020 | $55.75 | REGULAR TIME |
| | | 12/10/2020 | $55.75 | REGULAR TIME |
| | | 12/10/2020 | $1.30 | CELL PHONE ALLOWANCE |
| | | 12/10/2020 | $1.30 | CELL PHONE ALLOWANCE |
| | | 12/10/2020 | $0.43 | CELL PHONE ALLOWANCE |
| | | 12/10/2020 | $0.43 | CELL PHONE ALLOWANCE |
| | | 12/11/2020 | $8,653.85 | REGULAR TIME |
| | | 12/11/2020 | $576.92 | AUTO ALLOWANCE |
| | | 12/11/2020 | $446.00 | REGULAR TIME |
| | | 12/11/2020 | $3.46 | CELL PHONE ALLOWANCE |
| | | 12/14/2020 | $446.00 | REGULAR TIME |
| | | 12/14/2020 | $3.03 | CELL PHONE ALLOWANCE |
| | | 12/14/2020 | $0.43 | CELL PHONE ALLOWANCE |
| | | 12/15/2020 | $446.00 | REGULAR TIME |
| | | 12/15/2020 | $3.46 | CELL PHONE ALLOWANCE |
| | | 12/16/2020 | $278.75 | REGULAR TIME |
| | | 12/16/2020 | $111.50 | REGULAR TIME |
| | | 12/16/2020 | $55.75 | REGULAR TIME |
| | | 12/16/2020 | $2.16 | CELL PHONE ALLOWANCE |
| | | 12/16/2020 | $0.87 | CELL PHONE ALLOWANCE |
| | | 12/16/2020 | $0.43 | CELL PHONE ALLOWANCE |
| | | 12/17/2020 | $223.00 | REGULAR TIME |
| | | 12/17/2020 | $111.50 | REGULAR TIME |
| | | 12/17/2020 | $111.50 | REGULAR TIME |
| | | 12/17/2020 | $1.73 | CELL PHONE ALLOWANCE |
| | | 12/17/2020 | $0.87 | CELL PHONE ALLOWANCE |
| | | 12/17/2020 | $0.87 | CELL PHONE ALLOWANCE |
| | | 12/18/2020 | $8,653.85 | REGULAR TIME |
| | | 12/18/2020 | $576.92 | AUTO ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 12/18/2020 | $167.25 | REGULAR TIME |
| | | 12/18/2020 | $111.50 | REGULAR TIME |
| | | 12/18/2020 | $111.50 | REGULAR TIME |
| | | 12/18/2020 | $55.75 | REGULAR TIME |
| | | 12/18/2020 | $1.29 | CELL PHONE ALLOWANCE |
| | | 12/18/2020 | $0.87 | CELL PHONE ALLOWANCE |
| | | 12/18/2020 | $0.87 | CELL PHONE ALLOWANCE |
| | | 12/18/2020 | $0.43 | CELL PHONE ALLOWANCE |
| | | 12/21/2020 | $167.25 | REGULAR TIME |
| | | 12/21/2020 | $167.25 | REGULAR TIME |
| | | 12/21/2020 | $111.50 | REGULAR TIME |
| | | 12/21/2020 | $1.30 | CELL PHONE ALLOWANCE |
| | | 12/21/2020 | $1.30 | CELL PHONE ALLOWANCE |
| | | 12/21/2020 | $0.87 | CELL PHONE ALLOWANCE |
| | | 12/22/2020 | $223.00 | REGULAR TIME |
| | | 12/22/2020 | $223.00 | REGULAR TIME |
| | | 12/22/2020 | $1.73 | CELL PHONE ALLOWANCE |
| | | 12/22/2020 | $1.73 | CELL PHONE ALLOWANCE |
| | | 12/23/2020 | $223.00 | REGULAR TIME |
| | | 12/23/2020 | $111.50 | REGULAR TIME |
| | | 12/23/2020 | $111.50 | REGULAR TIME |
| | | 12/23/2020 | $1.73 | CELL PHONE ALLOWANCE |
| | | 12/23/2020 | $0.87 | CELL PHONE ALLOWANCE |
| | | 12/23/2020 | $0.87 | CELL PHONE ALLOWANCE |
| | | 12/24/2020 | $446.00 | PAID HOLIDAY/PTO |
| | | 12/24/2020 | $3.46 | CELL PHONE ALLOWANCE |
| | | 12/25/2020 | $8,653.85 | REGULAR TIME |
| | | 12/25/2020 | $576.92 | AUTO ALLOWANCE |
| | | 12/25/2020 | $446.00 | PAID HOLIDAY/PTO |
| | | 12/25/2020 | $3.45 | CELL PHONE ALLOWANCE |
| | | 12/28/2020 | $167.25 | REGULAR TIME |
| | | 12/28/2020 | $167.25 | REGULAR TIME |
| | | 12/28/2020 | $111.50 | REGULAR TIME |
| | | 12/28/2020 | $1.30 | CELL PHONE ALLOWANCE |
| | | 12/28/2020 | $1.30 | CELL PHONE ALLOWANCE |
| | | 12/28/2020 | $0.87 | CELL PHONE ALLOWANCE |
| | | 12/29/2020 | $223.00 | REGULAR TIME |
| | | 12/29/2020 | $111.50 | REGULAR TIME |
| | | 12/29/2020 | $111.50 | REGULAR TIME |
| | | 12/29/2020 | $1.73 | CELL PHONE ALLOWANCE |
| | | 12/29/2020 | $0.87 | CELL PHONE ALLOWANCE |
| | | 12/29/2020 | $0.87 | CELL PHONE ALLOWANCE |
| | | 12/30/2020 | $334.50 | REGULAR TIME |
| | | 12/30/2020 | $167.25 | REGULAR TIME |
| | | 12/30/2020 | $55.75 | REGULAR TIME |
| | | 12/30/2020 | $55.75 | REGULAR TIME |
| | | 12/30/2020 | $55.75 | REGULAR TIME |
| | | 12/30/2020 | $1.73 | CELL PHONE ALLOWANCE |
| | | 12/30/2020 | $1.30 | CELL PHONE ALLOWANCE |
| | | 12/30/2020 | $0.87 | CELL PHONE ALLOWANCE |
| | | 12/30/2020 | $0.43 | CELL PHONE ALLOWANCE |
| | | 12/30/2020 | $0.43 | CELL PHONE ALLOWANCE |
| | | 12/30/2020 | $0.43 | CELL PHONE ALLOWANCE |
| | | 12/31/2020 | $223.00 | PAID HOLIDAY/PTO |
| | | 12/31/2020 | $1.72 | CELL PHONE ALLOWANCE |
| | | 01/01/2021 | $8,653.85 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 01/01/2021 | $576.92 | AUTO ALLOWANCE |
| | | 01/01/2021 | $446.00 | PAID HOLIDAY/PTO |
| | | 01/01/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 01/04/2021 | $167.25 | REGULAR TIME |
| | | 01/04/2021 | $111.50 | REGULAR TIME |
| | | 01/04/2021 | $111.50 | REGULAR TIME |
| | | 01/04/2021 | $55.75 | REGULAR TIME |
| | | 01/04/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 01/04/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/04/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/04/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 01/05/2021 | $334.50 | REGULAR TIME |
| | | 01/05/2021 | $111.50 | REGULAR TIME |
| | | 01/05/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 01/05/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/06/2021 | $167.25 | REGULAR TIME |
| | | 01/06/2021 | $167.25 | REGULAR TIME |
| | | 01/06/2021 | $55.75 | REGULAR TIME |
| | | 01/06/2021 | $55.75 | REGULAR TIME |
| | | 01/06/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 01/06/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 01/06/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 01/06/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 01/07/2021 | $111.50 | REGULAR TIME |
| | | 01/07/2021 | $111.50 | REGULAR TIME |
| | | 01/07/2021 | $111.50 | REGULAR TIME |
| | | 01/07/2021 | $55.75 | REGULAR TIME |
| | | 01/07/2021 | $55.75 | REGULAR TIME |
| | | 01/07/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/07/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/07/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/07/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 01/07/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 01/08/2021 | $8,487.43 | REGULAR TIME |
| | | 01/08/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/08/2021 | $446.00 | PAID HOLIDAY/PTO |
| | | 01/08/2021 | $3.44 | CELL PHONE ALLOWANCE |
| | | 01/11/2021 | $167.25 | REGULAR TIME |
| | | 01/11/2021 | $111.50 | REGULAR TIME |
| | | 01/11/2021 | $111.50 | REGULAR TIME |
| | | 01/11/2021 | $55.75 | REGULAR TIME |
| | | 01/11/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 01/11/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/11/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/11/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 01/12/2021 | $223.00 | REGULAR TIME |
| | | 01/12/2021 | $111.50 | REGULAR TIME |
| | | 01/12/2021 | $111.50 | REGULAR TIME |
| | | 01/12/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 01/12/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/12/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/13/2021 | $167.25 | REGULAR TIME |
| | | 01/13/2021 | $111.50 | REGULAR TIME |
| | | 01/13/2021 | $111.50 | REGULAR TIME |
| | | 01/13/2021 | $55.75 | REGULAR TIME |
| | | 01/13/2021 | $1.30 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 01/13/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/13/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/13/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 01/14/2021 | $167.25 | REGULAR TIME |
| | | 01/14/2021 | $111.50 | REGULAR TIME |
| | | 01/14/2021 | $111.50 | REGULAR TIME |
| | | 01/14/2021 | $55.75 | REGULAR TIME |
| | | 01/14/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 01/14/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/14/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/14/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 01/15/2021 | $8,487.43 | REGULAR TIME |
| | | 01/15/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/15/2021 | $167.25 | REGULAR TIME |
| | | 01/15/2021 | $167.25 | REGULAR TIME |
| | | 01/15/2021 | $55.75 | REGULAR TIME |
| | | 01/15/2021 | $55.75 | REGULAR TIME |
| | | 01/15/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 01/15/2021 | $1.27 | CELL PHONE ALLOWANCE |
| | | 01/15/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 01/15/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 01/18/2021 | $334.50 | REGULAR TIME |
| | | 01/18/2021 | $111.50 | REGULAR TIME |
| | | 01/18/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 01/18/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/19/2021 | $167.25 | REGULAR TIME |
| | | 01/19/2021 | $167.25 | REGULAR TIME |
| | | 01/19/2021 | $111.50 | REGULAR TIME |
| | | 01/19/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 01/19/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 01/19/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/20/2021 | $334.50 | REGULAR TIME |
| | | 01/20/2021 | $111.50 | REGULAR TIME |
| | | 01/20/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 01/20/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/21/2021 | $446.00 | REGULAR TIME |
| | | 01/21/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 01/22/2021 | $8,487.43 | REGULAR TIME |
| | | 01/22/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/22/2021 | $223.00 | REGULAR TIME |
| | | 01/22/2021 | $223.00 | REGULAR TIME |
| | | 01/22/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 01/22/2021 | $1.71 | CELL PHONE ALLOWANCE |
| | | 01/25/2021 | $446.00 | REGULAR TIME |
| | | 01/25/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 01/26/2021 | $446.00 | REGULAR TIME |
| | | 01/26/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 01/27/2021 | $334.50 | REGULAR TIME |
| | | 01/27/2021 | $111.50 | REGULAR TIME |
| | | 01/27/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 01/27/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 01/27/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 01/28/2021 | $223.00 | REGULAR TIME |
| | | 01/28/2021 | $223.00 | REGULAR TIME |
| | | 01/28/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 01/28/2021 | $1.73 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 01/28/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 01/29/2021 | $8,487.43 | REGULAR TIME |
| | | 01/29/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/29/2021 | $334.50 | REGULAR TIME |
| | | 01/29/2021 | $111.50 | REGULAR TIME |
| | | 01/29/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 01/29/2021 | $2.59 | CELL PHONE ALLOWANCE |
| | | 01/29/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 02/01/2021 | $446.00 | REGULAR TIME |
| | | 02/01/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 02/02/2021 | $278.75 | REGULAR TIME |
| | | 02/02/2021 | $167.25 | REGULAR TIME |
| | | 02/02/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 02/02/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 02/03/2021 | $446.00 | REGULAR TIME |
| | | 02/03/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 02/04/2021 | $223.00 | REGULAR TIME |
| | | 02/04/2021 | $223.00 | REGULAR TIME |
| | | 02/04/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 02/04/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 02/05/2021 | $8,487.43 | REGULAR TIME |
| | | 02/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/05/2021 | $334.50 | PAID HOLIDAY/PTO |
| | | 02/05/2021 | $111.50 | REGULAR TIME |
| | | 02/05/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 02/05/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 02/08/2021 | $446.00 | REGULAR TIME |
| | | 02/08/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 02/09/2021 | $446.00 | REGULAR TIME |
| | | 02/09/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 02/10/2021 | $223.00 | REGULAR TIME |
| | | 02/10/2021 | $223.00 | REGULAR TIME |
| | | 02/10/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 02/10/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 02/11/2021 | $334.50 | REGULAR TIME |
| | | 02/11/2021 | $111.50 | REGULAR TIME |
| | | 02/11/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 02/11/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 02/12/2021 | $8,487.43 | REGULAR TIME |
| | | 02/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/12/2021 | $334.50 | REGULAR TIME |
| | | 02/12/2021 | $111.50 | REGULAR TIME |
| | | 02/12/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 02/12/2021 | $0.86 | CELL PHONE ALLOWANCE |
| | | 02/15/2021 | $446.00 | REGULAR TIME |
| | | 02/15/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 02/16/2021 | $446.00 | REGULAR TIME |
| | | 02/16/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 02/17/2021 | $390.25 | REGULAR TIME |
| | | 02/17/2021 | $55.75 | REGULAR TIME |
| | | 02/17/2021 | $3.03 | CELL PHONE ALLOWANCE |
| | | 02/17/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 02/18/2021 | $278.75 | REGULAR TIME |
| | | 02/18/2021 | $111.50 | REGULAR TIME |
| | | 02/18/2021 | $55.75 | REGULAR TIME |
| | | 02/18/2021 | $2.16 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 02/18/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 02/18/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 02/19/2021 | $8,487.43 | REGULAR TIME |
| | | 02/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/19/2021 | $334.50 | REGULAR TIME |
| | | 02/19/2021 | $55.75 | REGULAR TIME |
| | | 02/19/2021 | $55.75 | REGULAR TIME |
| | | 02/19/2021 | $2.61 | CELL PHONE ALLOWANCE |
| | | 02/19/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 02/19/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 02/22/2021 | $446.00 | REGULAR TIME |
| | | 02/22/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 02/23/2021 | $334.50 | REGULAR TIME |
| | | 02/23/2021 | $111.50 | REGULAR TIME |
| | | 02/23/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 02/23/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 02/24/2021 | $334.50 | REGULAR TIME |
| | | 02/24/2021 | $111.50 | REGULAR TIME |
| | | 02/24/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 02/24/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 02/25/2021 | $446.00 | REGULAR TIME |
| | | 02/25/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 02/25/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 02/26/2021 | $8,487.43 | REGULAR TIME |
| | | 02/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/26/2021 | $223.00 | PAID HOLIDAY/PTO |
| | | 02/26/2021 | $223.00 | REGULAR TIME |
| | | 02/26/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 02/26/2021 | $1.71 | CELL PHONE ALLOWANCE |
| | | 03/01/2021 | $390.25 | REGULAR TIME |
| | | 03/01/2021 | $55.75 | REGULAR TIME |
| | | 03/01/2021 | $3.03 | CELL PHONE ALLOWANCE |
| | | 03/01/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/02/2021 | $446.00 | REGULAR TIME |
| | | 03/02/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 03/03/2021 | $278.75 | REGULAR TIME |
| | | 03/03/2021 | $111.50 | REGULAR TIME |
| | | 03/03/2021 | $55.75 | REGULAR TIME |
| | | 03/03/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 03/03/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 03/03/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/04/2021 | $111.50 | REGULAR TIME |
| | | 03/04/2021 | $111.50 | REGULAR TIME |
| | | 03/04/2021 | $111.50 | REGULAR TIME |
| | | 03/04/2021 | $55.75 | REGULAR TIME |
| | | 03/04/2021 | $55.75 | REGULAR TIME |
| | | 03/04/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 03/04/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 03/04/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 03/04/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/04/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/05/2021 | $8,487.43 | REGULAR TIME |
| | | 03/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/05/2021 | $223.00 | REGULAR TIME |
| | | 03/05/2021 | $111.50 | REGULAR TIME |
| | | 03/05/2021 | $55.75 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 03/05/2021 | $55.75 | REGULAR TIME |
| | | 03/05/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 03/05/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 03/05/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/05/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/08/2021 | $223.00 | REGULAR TIME |
| | | 03/08/2021 | $167.25 | REGULAR TIME |
| | | 03/08/2021 | $55.75 | REGULAR TIME |
| | | 03/08/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 03/08/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 03/08/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/09/2021 | $223.00 | REGULAR TIME |
| | | 03/09/2021 | $167.25 | REGULAR TIME |
| | | 03/09/2021 | $55.75 | REGULAR TIME |
| | | 03/09/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 03/09/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 03/09/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/10/2021 | $278.75 | REGULAR TIME |
| | | 03/10/2021 | $55.75 | REGULAR TIME |
| | | 03/10/2021 | $55.75 | REGULAR TIME |
| | | 03/10/2021 | $55.75 | REGULAR TIME |
| | | 03/10/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 03/10/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/10/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/10/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/11/2021 | $223.00 | REGULAR TIME |
| | | 03/11/2021 | $167.25 | REGULAR TIME |
| | | 03/11/2021 | $55.75 | REGULAR TIME |
| | | 03/11/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 03/11/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 03/11/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/12/2021 | $8,487.43 | REGULAR TIME |
| | | 03/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/12/2021 | $223.00 | REGULAR TIME |
| | | 03/12/2021 | $167.25 | REGULAR TIME |
| | | 03/12/2021 | $55.75 | REGULAR TIME |
| | | 03/12/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 03/12/2021 | $1.32 | CELL PHONE ALLOWANCE |
| | | 03/12/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/15/2021 | $278.75 | REGULAR TIME |
| | | 03/15/2021 | $111.50 | REGULAR TIME |
| | | 03/15/2021 | $55.75 | REGULAR TIME |
| | | 03/15/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 03/15/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 03/15/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/16/2021 | $111.50 | REGULAR TIME |
| | | 03/16/2021 | $111.50 | REGULAR TIME |
| | | 03/16/2021 | $111.50 | REGULAR TIME |
| | | 03/16/2021 | $55.75 | REGULAR TIME |
| | | 03/16/2021 | $55.75 | REGULAR TIME |
| | | 03/16/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 03/16/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 03/16/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 03/16/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/16/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/17/2021 | $223.00 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 03/17/2021 | $111.50 | REGULAR TIME |
| | | 03/17/2021 | $55.75 | REGULAR TIME |
| | | 03/17/2021 | $55.75 | REGULAR TIME |
| | | 03/17/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 03/17/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 03/17/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/17/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/18/2021 | $167.25 | REGULAR TIME |
| | | 03/18/2021 | $111.50 | PAID HOLIDAY/PTO |
| | | 03/18/2021 | $111.50 | REGULAR TIME |
| | | 03/18/2021 | $55.75 | REGULAR TIME |
| | | 03/18/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 03/18/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 03/18/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 03/18/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/19/2021 | $8,487.43 | REGULAR TIME |
| | | 03/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/19/2021 | $167.25 | REGULAR TIME |
| | | 03/19/2021 | $167.25 | REGULAR TIME |
| | | 03/19/2021 | $111.50 | REGULAR TIME |
| | | 03/19/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 03/19/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 03/19/2021 | $0.85 | CELL PHONE ALLOWANCE |
| | | 03/22/2021 | $223.00 | REGULAR TIME |
| | | 03/22/2021 | $167.25 | REGULAR TIME |
| | | 03/22/2021 | $55.75 | REGULAR TIME |
| | | 03/22/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 03/22/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 03/22/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/23/2021 | $446.00 | REGULAR TIME |
| | | 03/23/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 03/24/2021 | $334.50 | REGULAR TIME |
| | | 03/24/2021 | $111.50 | REGULAR TIME |
| | | 03/24/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 03/24/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 03/25/2021 | $390.25 | REGULAR TIME |
| | | 03/25/2021 | $55.75 | REGULAR TIME |
| | | 03/25/2021 | $3.03 | CELL PHONE ALLOWANCE |
| | | 03/25/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/26/2021 | $8,487.43 | REGULAR TIME |
| | | 03/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/26/2021 | $334.50 | REGULAR TIME |
| | | 03/26/2021 | $55.75 | REGULAR TIME |
| | | 03/26/2021 | $55.75 | REGULAR TIME |
| | | 03/26/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 03/26/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/26/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/29/2021 | $334.50 | REGULAR TIME |
| | | 03/29/2021 | $111.50 | REGULAR TIME |
| | | 03/29/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 03/29/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 03/30/2021 | $167.25 | REGULAR TIME |
| | | 03/30/2021 | $167.25 | REGULAR TIME |
| | | 03/30/2021 | $55.75 | REGULAR TIME |
| | | 03/30/2021 | $55.75 | REGULAR TIME |
| | | 03/30/2021 | $1.30 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 03/30/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 03/30/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/30/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 03/31/2021 | $446.00 | REGULAR TIME |
| | | 03/31/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 04/01/2021 | $334.50 | REGULAR TIME |
| | | 04/01/2021 | $111.50 | REGULAR TIME |
| | | 04/01/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 04/01/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/02/2021 | $8,487.43 | REGULAR TIME |
| | | 04/02/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/02/2021 | $446.00 | PAID HOLIDAY/PTO |
| | | 04/02/2021 | $3.45 | CELL PHONE ALLOWANCE |
| | | 04/05/2021 | $223.00 | REGULAR TIME |
| | | 04/05/2021 | $111.50 | REGULAR TIME |
| | | 04/05/2021 | $111.50 | REGULAR TIME |
| | | 04/05/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 04/05/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/05/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/06/2021 | $223.00 | REGULAR TIME |
| | | 04/06/2021 | $111.50 | REGULAR TIME |
| | | 04/06/2021 | $55.75 | REGULAR TIME |
| | | 04/06/2021 | $55.75 | REGULAR TIME |
| | | 04/06/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 04/06/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/06/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/06/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/07/2021 | $223.00 | REGULAR TIME |
| | | 04/07/2021 | $111.50 | REGULAR TIME |
| | | 04/07/2021 | $111.50 | REGULAR TIME |
| | | 04/07/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 04/07/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/07/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/08/2021 | $223.00 | REGULAR TIME |
| | | 04/08/2021 | $111.50 | REGULAR TIME |
| | | 04/08/2021 | $55.75 | REGULAR TIME |
| | | 04/08/2021 | $55.75 | REGULAR TIME |
| | | 04/08/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 04/08/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/08/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/08/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/09/2021 | $8,487.43 | REGULAR TIME |
| | | 04/09/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/09/2021 | $223.00 | PAID HOLIDAY/PTO |
| | | 04/09/2021 | $55.75 | REGULAR TIME |
| | | 04/09/2021 | $55.75 | REGULAR TIME |
| | | 04/09/2021 | $55.75 | REGULAR TIME |
| | | 04/09/2021 | $55.75 | REGULAR TIME |
| | | 04/09/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 04/09/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/09/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/09/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/09/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/12/2021 | $446.00 | REGULAR TIME |
| | | 04/12/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 04/13/2021 | $446.00 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 04/13/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 04/14/2021 | $223.00 | REGULAR TIME |
| | | 04/14/2021 | $111.50 | REGULAR TIME |
| | | 04/14/2021 | $55.75 | REGULAR TIME |
| | | 04/14/2021 | $55.75 | REGULAR TIME |
| | | 04/14/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 04/14/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/14/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/14/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/15/2021 | $223.00 | REGULAR TIME |
| | | 04/15/2021 | $111.50 | REGULAR TIME |
| | | 04/15/2021 | $111.50 | REGULAR TIME |
| | | 04/15/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 04/15/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/15/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/16/2021 | $8,487.43 | REGULAR TIME |
| | | 04/16/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/16/2021 | $446.00 | PAID HOLIDAY/PTO |
| | | 04/16/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 04/19/2021 | $223.00 | REGULAR TIME |
| | | 04/19/2021 | $167.25 | REGULAR TIME |
| | | 04/19/2021 | $55.75 | REGULAR TIME |
| | | 04/19/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 04/19/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 04/19/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/20/2021 | $278.75 | REGULAR TIME |
| | | 04/20/2021 | $111.50 | REGULAR TIME |
| | | 04/20/2021 | $55.75 | REGULAR TIME |
| | | 04/20/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 04/20/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/20/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/21/2021 | $223.00 | REGULAR TIME |
| | | 04/21/2021 | $223.00 | REGULAR TIME |
| | | 04/21/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 04/21/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 04/22/2021 | $223.00 | REGULAR TIME |
| | | 04/22/2021 | $223.00 | REGULAR TIME |
| | | 04/22/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 04/22/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 04/23/2021 | $8,487.43 | REGULAR TIME |
| | | 04/23/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/23/2021 | $334.50 | REGULAR TIME |
| | | 04/23/2021 | $55.75 | REGULAR TIME |
| | | 04/23/2021 | $55.75 | REGULAR TIME |
| | | 04/23/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 04/23/2021 | $0.44 | CELL PHONE ALLOWANCE |
| | | 04/23/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/26/2021 | $250.88 | REGULAR TIME |
| | | 04/26/2021 | $111.49 | REGULAR TIME |
| | | 04/26/2021 | $55.75 | REGULAR TIME |
| | | 04/26/2021 | $27.88 | REGULAR TIME |
| | | 04/26/2021 | $1.95 | CELL PHONE ALLOWANCE |
| | | 04/26/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/26/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/26/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 04/27/2021 | $111.50 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 04/27/2021 | $111.50 | REGULAR TIME |
| | | 04/27/2021 | $111.50 | REGULAR TIME |
| | | 04/27/2021 | $55.75 | REGULAR TIME |
| | | 04/27/2021 | $55.75 | REGULAR TIME |
| | | 04/27/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/27/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/27/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/27/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/27/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/28/2021 | $278.75 | REGULAR TIME |
| | | 04/28/2021 | $55.75 | REGULAR TIME |
| | | 04/28/2021 | $55.75 | REGULAR TIME |
| | | 04/28/2021 | $55.75 | REGULAR TIME |
| | | 04/28/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 04/28/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/28/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/28/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/29/2021 | $167.25 | REGULAR TIME |
| | | 04/29/2021 | $111.50 | PAID HOLIDAY/PTO |
| | | 04/29/2021 | $111.50 | REGULAR TIME |
| | | 04/29/2021 | $55.75 | REGULAR TIME |
| | | 04/29/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 04/29/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/29/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 04/29/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 04/30/2021 | $9,500.00 | EXPENSE REIMBURSEMENT |
| | | 04/30/2021 | $8,487.43 | REGULAR TIME |
| | | 04/30/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/30/2021 | $446.00 | PAID HOLIDAY/PTO |
| | | 04/30/2021 | $3.45 | CELL PHONE ALLOWANCE |
| | | 05/03/2021 | $223.00 | REGULAR TIME |
| | | 05/03/2021 | $111.50 | REGULAR TIME |
| | | 05/03/2021 | $55.75 | REGULAR TIME |
| | | 05/03/2021 | $55.75 | REGULAR TIME |
| | | 05/03/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 05/03/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/03/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/03/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/04/2021 | $223.00 | REGULAR TIME |
| | | 05/04/2021 | $111.50 | PAID HOLIDAY/PTO |
| | | 05/04/2021 | $111.50 | REGULAR TIME |
| | | 05/04/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 05/04/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/04/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/05/2021 | $334.50 | REGULAR TIME |
| | | 05/05/2021 | $111.50 | REGULAR TIME |
| | | 05/05/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 05/05/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/06/2021 | $167.25 | REGULAR TIME |
| | | 05/06/2021 | $111.50 | REGULAR TIME |
| | | 05/06/2021 | $111.50 | REGULAR TIME |
| | | 05/06/2021 | $55.75 | REGULAR TIME |
| | | 05/06/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 05/06/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/06/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/06/2021 | $0.43 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 05/07/2021 | $8,487.43 | REGULAR TIME |
| | | 05/07/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/07/2021 | $278.75 | REGULAR TIME |
| | | 05/07/2021 | $111.50 | REGULAR TIME |
| | | 05/07/2021 | $55.75 | REGULAR TIME |
| | | 05/07/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 05/07/2021 | $0.85 | CELL PHONE ALLOWANCE |
| | | 05/07/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/10/2021 | $223.00 | REGULAR TIME |
| | | 05/10/2021 | $167.25 | REGULAR TIME |
| | | 05/10/2021 | $55.75 | REGULAR TIME |
| | | 05/10/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 05/10/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 05/10/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/11/2021 | $223.00 | REGULAR TIME |
| | | 05/11/2021 | $167.25 | REGULAR TIME |
| | | 05/11/2021 | $55.75 | REGULAR TIME |
| | | 05/11/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 05/11/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 05/11/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/12/2021 | $278.75 | REGULAR TIME |
| | | 05/12/2021 | $111.50 | REGULAR TIME |
| | | 05/12/2021 | $55.75 | REGULAR TIME |
| | | 05/12/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 05/12/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/12/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/13/2021 | $278.75 | REGULAR TIME |
| | | 05/13/2021 | $111.50 | REGULAR TIME |
| | | 05/13/2021 | $55.75 | REGULAR TIME |
| | | 05/13/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 05/13/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/13/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/14/2021 | $8,487.43 | REGULAR TIME |
| | | 05/14/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/14/2021 | $223.00 | REGULAR TIME |
| | | 05/14/2021 | $167.25 | REGULAR TIME |
| | | 05/14/2021 | $55.75 | REGULAR TIME |
| | | 05/14/2021 | $1.74 | CELL PHONE ALLOWANCE |
| | | 05/14/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 05/14/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/17/2021 | $223.00 | REGULAR TIME |
| | | 05/17/2021 | $111.50 | REGULAR TIME |
| | | 05/17/2021 | $111.50 | REGULAR TIME |
| | | 05/17/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 05/17/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/17/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/18/2021 | $167.25 | REGULAR TIME |
| | | 05/18/2021 | $111.50 | REGULAR TIME |
| | | 05/18/2021 | $111.50 | REGULAR TIME |
| | | 05/18/2021 | $55.75 | REGULAR TIME |
| | | 05/18/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 05/18/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/18/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/18/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/19/2021 | $223.00 | PAID HOLIDAY/PTO |
| | | 05/19/2021 | $111.50 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 05/19/2021 | $55.75 | REGULAR TIME |
| | | 05/19/2021 | $55.75 | REGULAR TIME |
| | | 05/19/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 05/19/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/19/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/19/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/20/2021 | $167.25 | REGULAR TIME |
| | | 05/20/2021 | $111.50 | REGULAR TIME |
| | | 05/20/2021 | $111.50 | REGULAR TIME |
| | | 05/20/2021 | $55.75 | REGULAR TIME |
| | | 05/20/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 05/20/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/20/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/20/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/21/2021 | $8,487.43 | REGULAR TIME |
| | | 05/21/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/21/2021 | $167.25 | REGULAR TIME |
| | | 05/21/2021 | $111.50 | REGULAR TIME |
| | | 05/21/2021 | $111.50 | REGULAR TIME |
| | | 05/21/2021 | $55.75 | REGULAR TIME |
| | | 05/21/2021 | $1.27 | CELL PHONE ALLOWANCE |
| | | 05/21/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/21/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/21/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/24/2021 | $111.50 | PAID HOLIDAY/PTO |
| | | 05/24/2021 | $111.50 | REGULAR TIME |
| | | 05/24/2021 | $55.75 | REGULAR TIME |
| | | 05/24/2021 | $55.75 | REGULAR TIME |
| | | 05/24/2021 | $55.75 | REGULAR TIME |
| | | 05/24/2021 | $55.74 | REGULAR TIME |
| | | 05/24/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/24/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/24/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/24/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/24/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/24/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/25/2021 | $195.13 | REGULAR TIME |
| | | 05/25/2021 | $55.75 | REGULAR TIME |
| | | 05/25/2021 | $55.75 | REGULAR TIME |
| | | 05/25/2021 | $55.75 | REGULAR TIME |
| | | 05/25/2021 | $55.75 | REGULAR TIME |
| | | 05/25/2021 | $27.88 | REGULAR TIME |
| | | 05/25/2021 | $1.51 | CELL PHONE ALLOWANCE |
| | | 05/25/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/25/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/25/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/25/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/25/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 05/26/2021 | $278.75 | REGULAR TIME |
| | | 05/26/2021 | $111.50 | REGULAR TIME |
| | | 05/26/2021 | $55.75 | REGULAR TIME |
| | | 05/26/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 05/26/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/26/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/27/2021 | $167.25 | REGULAR TIME |
| | | 05/27/2021 | $111.50 | PAID HOLIDAY/PTO |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 05/27/2021 | $55.75 | REGULAR TIME |
| | | 05/27/2021 | $55.75 | REGULAR TIME |
| | | 05/27/2021 | $55.75 | REGULAR TIME |
| | | 05/27/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 05/27/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 05/27/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/27/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/27/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 05/28/2021 | $8,487.43 | REGULAR TIME |
| | | 05/28/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/28/2021 | $446.00 | PAID HOLIDAY/PTO |
| | | 05/28/2021 | $3.48 | CELL PHONE ALLOWANCE |
| | | 05/31/2021 | $446.00 | PAID HOLIDAY/PTO |
| | | 05/31/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 06/01/2021 | $223.00 | REGULAR TIME |
| | | 06/01/2021 | $111.50 | REGULAR TIME |
| | | 06/01/2021 | $55.75 | REGULAR TIME |
| | | 06/01/2021 | $55.75 | REGULAR TIME |
| | | 06/01/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 06/01/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/01/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/01/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/02/2021 | $334.50 | REGULAR TIME |
| | | 06/02/2021 | $55.75 | REGULAR TIME |
| | | 06/02/2021 | $55.75 | REGULAR TIME |
| | | 06/02/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 06/02/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/02/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/03/2021 | $223.00 | REGULAR TIME |
| | | 06/03/2021 | $111.50 | PAID HOLIDAY/PTO |
| | | 06/03/2021 | $111.50 | REGULAR TIME |
| | | 06/03/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 06/03/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/03/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/04/2021 | $8,487.43 | REGULAR TIME |
| | | 06/04/2021 | $565.83 | AUTO ALLOWANCE |
| | | 06/04/2021 | $223.00 | REGULAR TIME |
| | | 06/04/2021 | $111.50 | REGULAR TIME |
| | | 06/04/2021 | $55.75 | REGULAR TIME |
| | | 06/04/2021 | $55.75 | REGULAR TIME |
| | | 06/04/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 06/04/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/04/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/04/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/07/2021 | $334.49 | REGULAR TIME |
| | | 06/07/2021 | $111.50 | REGULAR TIME |
| | | 06/07/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 06/07/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/08/2021 | $278.75 | REGULAR TIME |
| | | 06/08/2021 | $111.50 | REGULAR TIME |
| | | 06/08/2021 | $55.75 | REGULAR TIME |
| | | 06/08/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 06/08/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/08/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/09/2021 | $223.00 | REGULAR TIME |
| | | 06/09/2021 | $167.25 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 06/09/2021 | $55.75 | REGULAR TIME |
| | | 06/09/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 06/09/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 06/09/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/10/2021 | $167.25 | REGULAR TIME |
| | | 06/10/2021 | $139.38 | REGULAR TIME |
| | | 06/10/2021 | $55.75 | REGULAR TIME |
| | | 06/10/2021 | $55.75 | REGULAR TIME |
| | | 06/10/2021 | $27.88 | REGULAR TIME |
| | | 06/10/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 06/10/2021 | $1.08 | CELL PHONE ALLOWANCE |
| | | 06/10/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/10/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/10/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 06/11/2021 | $8,487.43 | REGULAR TIME |
| | | 06/11/2021 | $565.83 | AUTO ALLOWANCE |
| | | 06/11/2021 | $446.00 | PAID HOLIDAY/PTO |
| | | 06/11/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 06/14/2021 | $223.00 | REGULAR TIME |
| | | 06/14/2021 | $111.50 | REGULAR TIME |
| | | 06/14/2021 | $55.75 | REGULAR TIME |
| | | 06/14/2021 | $55.75 | REGULAR TIME |
| | | 06/14/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 06/14/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/14/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/14/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/15/2021 | $278.75 | REGULAR TIME |
| | | 06/15/2021 | $111.50 | REGULAR TIME |
| | | 06/15/2021 | $55.75 | REGULAR TIME |
| | | 06/15/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 06/15/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/15/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/16/2021 | $167.25 | REGULAR TIME |
| | | 06/16/2021 | $111.50 | REGULAR TIME |
| | | 06/16/2021 | $55.75 | REGULAR TIME |
| | | 06/16/2021 | $55.75 | REGULAR TIME |
| | | 06/16/2021 | $55.75 | REGULAR TIME |
| | | 06/16/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 06/16/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/16/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/16/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/16/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/17/2021 | $223.00 | REGULAR TIME |
| | | 06/17/2021 | $111.50 | REGULAR TIME |
| | | 06/17/2021 | $55.75 | REGULAR TIME |
| | | 06/17/2021 | $55.75 | REGULAR TIME |
| | | 06/17/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 06/17/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/17/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/17/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/18/2021 | $8,487.43 | REGULAR TIME |
| | | 06/18/2021 | $565.83 | AUTO ALLOWANCE |
| | | 06/18/2021 | $111.50 | REGULAR TIME |
| | | 06/18/2021 | $111.50 | REGULAR TIME |
| | | 06/18/2021 | $111.50 | REGULAR TIME |
| | | 06/18/2021 | $55.75 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 06/18/2021 | $55.75 | REGULAR TIME |
| | | 06/18/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/18/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/18/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/18/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/18/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/21/2021 | $223.00 | REGULAR TIME |
| | | 06/21/2021 | $111.50 | REGULAR TIME |
| | | 06/21/2021 | $55.75 | REGULAR TIME |
| | | 06/21/2021 | $27.88 | REGULAR TIME |
| | | 06/21/2021 | $27.87 | REGULAR TIME |
| | | 06/21/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 06/21/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/21/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/21/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 06/21/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 06/22/2021 | $278.75 | REGULAR TIME |
| | | 06/22/2021 | $167.25 | REGULAR TIME |
| | | 06/22/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 06/22/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 06/23/2021 | $278.75 | REGULAR TIME |
| | | 06/23/2021 | $111.50 | REGULAR TIME |
| | | 06/23/2021 | $55.75 | REGULAR TIME |
| | | 06/23/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 06/23/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/23/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/24/2021 | $167.25 | REGULAR TIME |
| | | 06/24/2021 | $167.25 | REGULAR TIME |
| | | 06/24/2021 | $55.75 | REGULAR TIME |
| | | 06/24/2021 | $55.75 | REGULAR TIME |
| | | 06/24/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 06/24/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 06/24/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/24/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/25/2021 | $8,487.43 | REGULAR TIME |
| | | 06/25/2021 | $565.83 | AUTO ALLOWANCE |
| | | 06/25/2021 | $167.25 | REGULAR TIME |
| | | 06/25/2021 | $111.50 | PAID HOLIDAY/PTO |
| | | 06/25/2021 | $55.75 | REGULAR TIME |
| | | 06/25/2021 | $55.75 | REGULAR TIME |
| | | 06/25/2021 | $55.75 | REGULAR TIME |
| | | 06/25/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 06/25/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/25/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/25/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/25/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/28/2021 | $223.00 | REGULAR TIME |
| | | 06/28/2021 | $223.00 | REGULAR TIME |
| | | 06/28/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 06/28/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 06/29/2021 | $223.00 | REGULAR TIME |
| | | 06/29/2021 | $167.25 | REGULAR TIME |
| | | 06/29/2021 | $55.75 | REGULAR TIME |
| | | 06/29/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 06/29/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 06/29/2021 | $0.43 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 06/30/2021 | $111.50 | REGULAR TIME |
| | | 06/30/2021 | $111.50 | REGULAR TIME |
| | | 06/30/2021 | $111.50 | REGULAR TIME |
| | | 06/30/2021 | $55.75 | REGULAR TIME |
| | | 06/30/2021 | $55.75 | REGULAR TIME |
| | | 06/30/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/30/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/30/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 06/30/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 06/30/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/01/2021 | $223.00 | REGULAR TIME |
| | | 07/01/2021 | $111.50 | REGULAR TIME |
| | | 07/01/2021 | $55.75 | REGULAR TIME |
| | | 07/01/2021 | $55.75 | REGULAR TIME |
| | | 07/01/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 07/01/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/01/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/01/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/02/2021 | $8,487.43 | REGULAR TIME |
| | | 07/02/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/02/2021 | $223.00 | PAID HOLIDAY/PTO |
| | | 07/02/2021 | $223.00 | REGULAR TIME |
| | | 07/02/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 07/02/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 07/05/2021 | $446.00 | PAID HOLIDAY/PTO |
| | | 07/05/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 07/06/2021 | $334.49 | REGULAR TIME |
| | | 07/06/2021 | $111.50 | REGULAR TIME |
| | | 07/06/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 07/06/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/07/2021 | $223.00 | REGULAR TIME |
| | | 07/07/2021 | $111.50 | REGULAR TIME |
| | | 07/07/2021 | $55.75 | REGULAR TIME |
| | | 07/07/2021 | $55.75 | REGULAR TIME |
| | | 07/07/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 07/07/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/07/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/07/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/08/2021 | $167.25 | REGULAR TIME |
| | | 07/08/2021 | $111.50 | REGULAR TIME |
| | | 07/08/2021 | $111.50 | REGULAR TIME |
| | | 07/08/2021 | $55.75 | REGULAR TIME |
| | | 07/08/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/08/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/08/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/08/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/09/2021 | $8,487.43 | REGULAR TIME |
| | | 07/09/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/09/2021 | $167.25 | REGULAR TIME |
| | | 07/09/2021 | $111.50 | PAID HOLIDAY/PTO |
| | | 07/09/2021 | $83.63 | REGULAR TIME |
| | | 07/09/2021 | $83.63 | REGULAR TIME |
| | | 07/09/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/09/2021 | $0.85 | CELL PHONE ALLOWANCE |
| | | 07/09/2021 | $0.65 | CELL PHONE ALLOWANCE |
| | | 07/09/2021 | $0.65 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 07/12/2021 | $167.25 | REGULAR TIME |
| | | 07/12/2021 | $167.25 | REGULAR TIME |
| | | 07/12/2021 | $111.50 | REGULAR TIME |
| | | 07/12/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/12/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/12/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/13/2021 | $167.25 | REGULAR TIME |
| | | 07/13/2021 | $111.50 | REGULAR TIME |
| | | 07/13/2021 | $111.50 | REGULAR TIME |
| | | 07/13/2021 | $55.75 | REGULAR TIME |
| | | 07/13/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/13/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/13/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/13/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/14/2021 | $223.00 | REGULAR TIME |
| | | 07/14/2021 | $111.50 | REGULAR TIME |
| | | 07/14/2021 | $55.75 | REGULAR TIME |
| | | 07/14/2021 | $55.75 | REGULAR TIME |
| | | 07/14/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 07/14/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/14/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/14/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/15/2021 | $167.25 | REGULAR TIME |
| | | 07/15/2021 | $111.50 | REGULAR TIME |
| | | 07/15/2021 | $111.50 | REGULAR TIME |
| | | 07/15/2021 | $55.75 | REGULAR TIME |
| | | 07/15/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/15/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/15/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/15/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/16/2021 | $8,487.43 | REGULAR TIME |
| | | 07/16/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/16/2021 | $167.25 | REGULAR TIME |
| | | 07/16/2021 | $111.50 | PAID HOLIDAY/PTO |
| | | 07/16/2021 | $111.50 | REGULAR TIME |
| | | 07/16/2021 | $55.75 | REGULAR TIME |
| | | 07/16/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/16/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/16/2021 | $0.84 | CELL PHONE ALLOWANCE |
| | | 07/16/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/19/2021 | $223.00 | REGULAR TIME |
| | | 07/19/2021 | $111.50 | REGULAR TIME |
| | | 07/19/2021 | $55.75 | REGULAR TIME |
| | | 07/19/2021 | $55.75 | REGULAR TIME |
| | | 07/19/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 07/19/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/19/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/19/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/20/2021 | $223.00 | REGULAR TIME |
| | | 07/20/2021 | $167.25 | REGULAR TIME |
| | | 07/20/2021 | $55.75 | REGULAR TIME |
| | | 07/20/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 07/20/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/20/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/21/2021 | $278.75 | REGULAR TIME |
| | | 07/21/2021 | $55.75 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 07/21/2021 | $55.75 | REGULAR TIME |
| | | 07/21/2021 | $55.75 | REGULAR TIME |
| | | 07/21/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/21/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/21/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/21/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/21/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/22/2021 | $167.25 | REGULAR TIME |
| | | 07/22/2021 | $111.50 | PAID HOLIDAY/PTO |
| | | 07/22/2021 | $55.75 | REGULAR TIME |
| | | 07/22/2021 | $55.75 | REGULAR TIME |
| | | 07/22/2021 | $55.75 | REGULAR TIME |
| | | 07/22/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/22/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/22/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/22/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/22/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/23/2021 | $8,487.43 | REGULAR TIME |
| | | 07/23/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/23/2021 | $167.25 | REGULAR TIME |
| | | 07/23/2021 | $111.50 | REGULAR TIME |
| | | 07/23/2021 | $55.75 | REGULAR TIME |
| | | 07/23/2021 | $55.75 | REGULAR TIME |
| | | 07/23/2021 | $55.75 | REGULAR TIME |
| | | 07/23/2021 | $1.31 | CELL PHONE ALLOWANCE |
| | | 07/23/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/23/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/23/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/23/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/26/2021 | $167.25 | REGULAR TIME |
| | | 07/26/2021 | $167.25 | REGULAR TIME |
| | | 07/26/2021 | $111.47 | REGULAR TIME |
| | | 07/26/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/26/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/26/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 07/27/2021 | $223.00 | REGULAR TIME |
| | | 07/27/2021 | $167.25 | REGULAR TIME |
| | | 07/27/2021 | $55.75 | REGULAR TIME |
| | | 07/27/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 07/27/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/27/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/28/2021 | $223.00 | REGULAR TIME |
| | | 07/28/2021 | $167.25 | REGULAR TIME |
| | | 07/28/2021 | $55.75 | REGULAR TIME |
| | | 07/28/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/28/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/28/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/28/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/29/2021 | $167.25 | REGULAR TIME |
| | | 07/29/2021 | $83.63 | REGULAR TIME |
| | | 07/29/2021 | $83.63 | REGULAR TIME |
| | | 07/29/2021 | $55.75 | REGULAR TIME |
| | | 07/29/2021 | $55.75 | REGULAR TIME |
| | | 07/29/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 07/29/2021 | $0.65 | CELL PHONE ALLOWANCE |
| | | 07/29/2021 | $0.65 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 07/29/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/29/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/30/2021 | $8,487.43 | REGULAR TIME |
| | | 07/30/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/30/2021 | $223.00 | REGULAR TIME |
| | | 07/30/2021 | $55.75 | REGULAR TIME |
| | | 07/30/2021 | $55.75 | REGULAR TIME |
| | | 07/30/2021 | $27.88 | REGULAR TIME |
| | | 07/30/2021 | $27.88 | REGULAR TIME |
| | | 07/30/2021 | $27.88 | REGULAR TIME |
| | | 07/30/2021 | $27.88 | REGULAR TIME |
| | | 07/30/2021 | $1.72 | CELL PHONE ALLOWANCE |
| | | 07/30/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/30/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 07/30/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 07/30/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 07/30/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 07/30/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/02/2021 | $167.25 | REGULAR TIME |
| | | 08/02/2021 | $55.75 | REGULAR TIME |
| | | 08/02/2021 | $55.75 | REGULAR TIME |
| | | 08/02/2021 | $55.75 | REGULAR TIME |
| | | 08/02/2021 | $27.88 | REGULAR TIME |
| | | 08/02/2021 | $27.88 | REGULAR TIME |
| | | 08/02/2021 | $27.88 | REGULAR TIME |
| | | 08/02/2021 | $27.80 | REGULAR TIME |
| | | 08/02/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 08/02/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/02/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/02/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/02/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/02/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/02/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/02/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/03/2021 | $167.25 | REGULAR TIME |
| | | 08/03/2021 | $111.50 | REGULAR TIME |
| | | 08/03/2021 | $55.75 | REGULAR TIME |
| | | 08/03/2021 | $27.88 | REGULAR TIME |
| | | 08/03/2021 | $27.88 | REGULAR TIME |
| | | 08/03/2021 | $27.88 | REGULAR TIME |
| | | 08/03/2021 | $27.88 | REGULAR TIME |
| | | 08/03/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 08/03/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/03/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/03/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/03/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/03/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/03/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/04/2021 | $167.25 | REGULAR TIME |
| | | 08/04/2021 | $139.38 | REGULAR TIME |
| | | 08/04/2021 | $55.75 | REGULAR TIME |
| | | 08/04/2021 | $27.88 | REGULAR TIME |
| | | 08/04/2021 | $27.88 | REGULAR TIME |
| | | 08/04/2021 | $27.88 | REGULAR TIME |
| | | 08/04/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 08/04/2021 | $1.08 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 08/04/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/04/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/04/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/04/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/05/2021 | $167.25 | REGULAR TIME |
| | | 08/05/2021 | $83.63 | REGULAR TIME |
| | | 08/05/2021 | $55.75 | REGULAR TIME |
| | | 08/05/2021 | $55.75 | REGULAR TIME |
| | | 08/05/2021 | $27.88 | REGULAR TIME |
| | | 08/05/2021 | $27.88 | REGULAR TIME |
| | | 08/05/2021 | $27.88 | REGULAR TIME |
| | | 08/05/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 08/05/2021 | $0.65 | CELL PHONE ALLOWANCE |
| | | 08/05/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/05/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/05/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/05/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/05/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/06/2021 | $8,487.43 | REGULAR TIME |
| | | 08/06/2021 | $565.83 | AUTO ALLOWANCE |
| | | 08/06/2021 | $111.50 | PAID HOLIDAY/PTO |
| | | 08/06/2021 | $111.50 | REGULAR TIME |
| | | 08/06/2021 | $111.50 | REGULAR TIME |
| | | 08/06/2021 | $55.75 | REGULAR TIME |
| | | 08/06/2021 | $55.75 | REGULAR TIME |
| | | 08/06/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/06/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/06/2021 | $0.82 | CELL PHONE ALLOWANCE |
| | | 08/06/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/06/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/09/2021 | $167.23 | REGULAR TIME |
| | | 08/09/2021 | $111.50 | REGULAR TIME |
| | | 08/09/2021 | $83.63 | REGULAR TIME |
| | | 08/09/2021 | $55.75 | REGULAR TIME |
| | | 08/09/2021 | $27.88 | REGULAR TIME |
| | | 08/09/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 08/09/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/09/2021 | $0.65 | CELL PHONE ALLOWANCE |
| | | 08/09/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/09/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/10/2021 | $195.13 | REGULAR TIME |
| | | 08/10/2021 | $111.50 | REGULAR TIME |
| | | 08/10/2021 | $55.75 | REGULAR TIME |
| | | 08/10/2021 | $55.75 | REGULAR TIME |
| | | 08/10/2021 | $27.88 | REGULAR TIME |
| | | 08/10/2021 | $1.51 | CELL PHONE ALLOWANCE |
| | | 08/10/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/10/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/10/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/10/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/11/2021 | $390.25 | REGULAR TIME |
| | | 08/11/2021 | $55.75 | REGULAR TIME |
| | | 08/11/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 08/11/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/11/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/12/2021 | $278.75 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 08/12/2021 | $55.75 | REGULAR TIME |
| | | 08/12/2021 | $55.75 | REGULAR TIME |
| | | 08/12/2021 | $55.75 | REGULAR TIME |
| | | 08/12/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 08/12/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/12/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/12/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/12/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/13/2021 | $8,487.43 | REGULAR TIME |
| | | 08/13/2021 | $565.83 | AUTO ALLOWANCE |
| | | 08/13/2021 | $111.50 | PAID HOLIDAY/PTO |
| | | 08/13/2021 | $111.50 | REGULAR TIME |
| | | 08/13/2021 | $111.50 | REGULAR TIME |
| | | 08/13/2021 | $55.75 | REGULAR TIME |
| | | 08/13/2021 | $55.75 | REGULAR TIME |
| | | 08/13/2021 | $0.88 | CELL PHONE ALLOWANCE |
| | | 08/13/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/13/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/13/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/13/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/13/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/16/2021 | $222.96 | REGULAR TIME |
| | | 08/16/2021 | $167.25 | REGULAR TIME |
| | | 08/16/2021 | $55.75 | REGULAR TIME |
| | | 08/16/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 08/16/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 08/16/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/17/2021 | $223.00 | REGULAR TIME |
| | | 08/17/2021 | $111.50 | REGULAR TIME |
| | | 08/17/2021 | $111.50 | REGULAR TIME |
| | | 08/17/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 08/17/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/17/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/18/2021 | $167.25 | REGULAR TIME |
| | | 08/18/2021 | $111.50 | PAID HOLIDAY/PTO |
| | | 08/18/2021 | $111.50 | REGULAR TIME |
| | | 08/18/2021 | $27.88 | REGULAR TIME |
| | | 08/18/2021 | $27.88 | REGULAR TIME |
| | | 08/18/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 08/18/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/18/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/18/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/18/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/19/2021 | $195.13 | REGULAR TIME |
| | | 08/19/2021 | $139.38 | REGULAR TIME |
| | | 08/19/2021 | $27.88 | REGULAR TIME |
| | | 08/19/2021 | $27.88 | REGULAR TIME |
| | | 08/19/2021 | $27.88 | REGULAR TIME |
| | | 08/19/2021 | $27.88 | REGULAR TIME |
| | | 08/19/2021 | $1.51 | CELL PHONE ALLOWANCE |
| | | 08/19/2021 | $1.08 | CELL PHONE ALLOWANCE |
| | | 08/19/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/19/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/19/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/19/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/20/2021 | $8,487.43 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 08/20/2021 | $565.83 | AUTO ALLOWANCE |
| | | 08/20/2021 | $223.00 | PAID HOLIDAY/PTO |
| | | 08/20/2021 | $167.25 | REGULAR TIME |
| | | 08/20/2021 | $55.75 | REGULAR TIME |
| | | 08/20/2021 | $1.70 | CELL PHONE ALLOWANCE |
| | | 08/20/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 08/20/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/23/2021 | $167.25 | REGULAR TIME |
| | | 08/23/2021 | $111.50 | REGULAR TIME |
| | | 08/23/2021 | $111.50 | REGULAR TIME |
| | | 08/23/2021 | $55.74 | REGULAR TIME |
| | | 08/23/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 08/23/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/23/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/23/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/24/2021 | $167.25 | REGULAR TIME |
| | | 08/24/2021 | $111.50 | REGULAR TIME |
| | | 08/24/2021 | $111.50 | REGULAR TIME |
| | | 08/24/2021 | $55.75 | REGULAR TIME |
| | | 08/24/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 08/24/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/24/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/24/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/25/2021 | $167.25 | REGULAR TIME |
| | | 08/25/2021 | $139.38 | REGULAR TIME |
| | | 08/25/2021 | $111.50 | REGULAR TIME |
| | | 08/25/2021 | $27.88 | REGULAR TIME |
| | | 08/25/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 08/25/2021 | $1.08 | CELL PHONE ALLOWANCE |
| | | 08/25/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/25/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/26/2021 | $278.75 | REGULAR TIME |
| | | 08/26/2021 | $55.75 | REGULAR TIME |
| | | 08/26/2021 | $55.75 | REGULAR TIME |
| | | 08/26/2021 | $55.75 | REGULAR TIME |
| | | 08/26/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 08/26/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/26/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/26/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/27/2021 | $8,487.43 | REGULAR TIME |
| | | 08/27/2021 | $565.83 | AUTO ALLOWANCE |
| | | 08/27/2021 | $111.50 | REGULAR TIME |
| | | 08/27/2021 | $111.50 | REGULAR TIME |
| | | 08/27/2021 | $55.75 | REGULAR TIME |
| | | 08/27/2021 | $55.75 | REGULAR TIME |
| | | 08/27/2021 | $55.75 | REGULAR TIME |
| | | 08/27/2021 | $55.75 | REGULAR TIME |
| | | 08/27/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 08/27/2021 | $0.86 | CELL PHONE ALLOWANCE |
| | | 08/27/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/27/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/27/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/27/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/30/2021 | $223.00 | REGULAR TIME |
| | | 08/30/2021 | $55.75 | REGULAR TIME |
| | | 08/30/2021 | $55.69 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 08/30/2021 | $27.88 | REGULAR TIME |
| | | 08/30/2021 | $27.88 | REGULAR TIME |
| | | 08/30/2021 | $27.88 | REGULAR TIME |
| | | 08/30/2021 | $27.88 | REGULAR TIME |
| | | 08/30/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 08/30/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/30/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/30/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/30/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/30/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/30/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 08/31/2021 | $306.63 | REGULAR TIME |
| | | 08/31/2021 | $55.75 | REGULAR TIME |
| | | 08/31/2021 | $55.75 | REGULAR TIME |
| | | 08/31/2021 | $27.88 | REGULAR TIME |
| | | 08/31/2021 | $2.37 | CELL PHONE ALLOWANCE |
| | | 08/31/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/31/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 08/31/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 09/01/2021 | $111.50 | REGULAR TIME |
| | | 09/01/2021 | $83.63 | REGULAR TIME |
| | | 09/01/2021 | $55.75 | REGULAR TIME |
| | | 09/01/2021 | $55.75 | REGULAR TIME |
| | | 09/01/2021 | $55.75 | REGULAR TIME |
| | | 09/01/2021 | $55.75 | REGULAR TIME |
| | | 09/01/2021 | $27.88 | REGULAR TIME |
| | | 09/01/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 09/01/2021 | $0.65 | CELL PHONE ALLOWANCE |
| | | 09/01/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/01/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/01/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/01/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/01/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 09/02/2021 | $418.13 | REGULAR TIME |
| | | 09/02/2021 | $27.88 | REGULAR TIME |
| | | 09/02/2021 | $3.25 | CELL PHONE ALLOWANCE |
| | | 09/02/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 09/03/2021 | $8,487.43 | REGULAR TIME |
| | | 09/03/2021 | $565.83 | AUTO ALLOWANCE |
| | | 09/03/2021 | $223.00 | PAID HOLIDAY/PTO |
| | | 09/03/2021 | $111.50 | REGULAR TIME |
| | | 09/03/2021 | $55.75 | REGULAR TIME |
| | | 09/03/2021 | $27.88 | REGULAR TIME |
| | | 09/03/2021 | $27.88 | REGULAR TIME |
| | | 09/03/2021 | $1.72 | CELL PHONE ALLOWANCE |
| | | 09/03/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 09/03/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/03/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 09/03/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 09/06/2021 | $446.00 | PAID HOLIDAY/PTO |
| | | 09/06/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 09/07/2021 | $334.50 | REGULAR TIME |
| | | 09/07/2021 | $55.75 | REGULAR TIME |
| | | 09/07/2021 | $55.75 | REGULAR TIME |
| | | 09/07/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 09/07/2021 | $0.43 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 09/07/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/08/2021 | $223.00 | REGULAR TIME |
| | | 09/08/2021 | $167.25 | REGULAR TIME |
| | | 09/08/2021 | $55.75 | REGULAR TIME |
| | | 09/08/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 09/08/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 09/08/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/09/2021 | $278.75 | REGULAR TIME |
| | | 09/09/2021 | $111.50 | REGULAR TIME |
| | | 09/09/2021 | $55.75 | REGULAR TIME |
| | | 09/09/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 09/09/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 09/09/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/10/2021 | $8,487.43 | REGULAR TIME |
| | | 09/10/2021 | $565.83 | AUTO ALLOWANCE |
| | | 09/10/2021 | $223.00 | REGULAR TIME |
| | | 09/10/2021 | $167.25 | REGULAR TIME |
| | | 09/10/2021 | $55.75 | REGULAR TIME |
| | | 09/10/2021 | $1.74 | CELL PHONE ALLOWANCE |
| | | 09/10/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 09/10/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/13/2021 | $259.61 | REGULAR TIME |
| | | 09/13/2021 | $115.38 | PAID HOLIDAY/PTO |
| | | 09/13/2021 | $57.69 | REGULAR TIME |
| | | 09/13/2021 | $28.85 | REGULAR TIME |
| | | 09/13/2021 | $1.95 | CELL PHONE ALLOWANCE |
| | | 09/13/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 09/13/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/13/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 09/14/2021 | $115.38 | REGULAR TIME |
| | | 09/14/2021 | $57.69 | REGULAR TIME |
| | | 09/14/2021 | $57.69 | REGULAR TIME |
| | | 09/14/2021 | $57.69 | REGULAR TIME |
| | | 09/14/2021 | $57.69 | REGULAR TIME |
| | | 09/14/2021 | $57.69 | REGULAR TIME |
| | | 09/14/2021 | $57.69 | REGULAR TIME |
| | | 09/14/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 09/14/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/14/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/14/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/14/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/14/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/14/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/15/2021 | $346.14 | REGULAR TIME |
| | | 09/15/2021 | $115.38 | REGULAR TIME |
| | | 09/15/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 09/15/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 09/16/2021 | $288.45 | REGULAR TIME |
| | | 09/16/2021 | $57.69 | REGULAR TIME |
| | | 09/16/2021 | $57.69 | REGULAR TIME |
| | | 09/16/2021 | $57.69 | REGULAR TIME |
| | | 09/16/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 09/16/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/16/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/16/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/17/2021 | $8,487.43 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 09/17/2021 | $565.83 | AUTO ALLOWANCE |
| | | 09/17/2021 | $173.07 | REGULAR TIME |
| | | 09/17/2021 | $115.38 | REGULAR TIME |
| | | 09/17/2021 | $57.69 | REGULAR TIME |
| | | 09/17/2021 | $57.69 | REGULAR TIME |
| | | 09/17/2021 | $28.85 | REGULAR TIME |
| | | 09/17/2021 | $28.85 | REGULAR TIME |
| | | 09/17/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 09/17/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 09/17/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/17/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/17/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 09/17/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 09/20/2021 | $259.61 | REGULAR TIME |
| | | 09/20/2021 | $115.38 | REGULAR TIME |
| | | 09/20/2021 | $57.69 | REGULAR TIME |
| | | 09/20/2021 | $28.85 | REGULAR TIME |
| | | 09/20/2021 | $1.95 | CELL PHONE ALLOWANCE |
| | | 09/20/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 09/20/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/20/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 09/21/2021 | $288.45 | REGULAR TIME |
| | | 09/21/2021 | $173.07 | REGULAR TIME |
| | | 09/21/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 09/21/2021 | $1.30 | CELL PHONE ALLOWANCE |
| | | 09/22/2021 | $230.76 | REGULAR TIME |
| | | 09/22/2021 | $115.38 | REGULAR TIME |
| | | 09/22/2021 | $57.69 | REGULAR TIME |
| | | 09/22/2021 | $57.69 | REGULAR TIME |
| | | 09/22/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 09/22/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 09/22/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/22/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/23/2021 | $230.76 | REGULAR TIME |
| | | 09/23/2021 | $115.38 | REGULAR TIME |
| | | 09/23/2021 | $57.69 | REGULAR TIME |
| | | 09/23/2021 | $57.69 | REGULAR TIME |
| | | 09/23/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 09/23/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 09/23/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/23/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 09/24/2021 | $8,487.43 | REGULAR TIME |
| | | 09/24/2021 | $565.83 | AUTO ALLOWANCE |
| | | 09/24/2021 | $230.76 | REGULAR TIME |
| | | 09/24/2021 | $115.38 | REGULAR TIME |
| | | 09/24/2021 | $115.38 | REGULAR TIME |
| | | 09/24/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 09/24/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 09/24/2021 | $0.86 | CELL PHONE ALLOWANCE |
| | | 09/27/2021 | $461.52 | REGULAR TIME |
| | | 09/27/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 09/28/2021 | $432.68 | REGULAR TIME |
| | | 09/28/2021 | $28.85 | REGULAR TIME |
| | | 09/28/2021 | $3.25 | CELL PHONE ALLOWANCE |
| | | 09/28/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 09/29/2021 | $461.52 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|----------------------|--------------|--------|-------------|
| | | 09/29/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 09/30/2021 | $346.14 | REGULAR TIME |
| | | 09/30/2021 | $115.38 | PAID HOLIDAY/PTO |
| | | 09/30/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 09/30/2021 | $0.86 | CELL PHONE ALLOWANCE |
| | | 10/01/2021 | $8,487.43 | REGULAR TIME |
| | | 10/01/2021 | $565.83 | AUTO ALLOWANCE |
| | | 10/01/2021 | $288.45 | REGULAR TIME |
| | | 10/01/2021 | $57.69 | REGULAR TIME |
| | | 10/01/2021 | $57.69 | REGULAR TIME |
| | | 10/01/2021 | $28.85 | REGULAR TIME |
| | | 10/01/2021 | $28.85 | REGULAR TIME |
| | | 10/01/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 10/01/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 10/01/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 10/01/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/01/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/04/2021 | $403.83 | REGULAR TIME |
| | | 10/04/2021 | $57.69 | REGULAR TIME |
| | | 10/04/2021 | $3.03 | CELL PHONE ALLOWANCE |
| | | 10/04/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 10/05/2021 | $461.52 | PAID HOLIDAY/PTO |
| | | 10/05/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 10/06/2021 | $461.52 | PAID HOLIDAY/PTO |
| | | 10/06/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 10/07/2021 | $461.52 | PAID HOLIDAY/PTO |
| | | 10/07/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 10/08/2021 | $8,487.43 | REGULAR TIME |
| | | 10/08/2021 | $565.83 | AUTO ALLOWANCE |
| | | 10/08/2021 | $403.83 | REGULAR TIME |
| | | 10/08/2021 | $57.69 | REGULAR TIME |
| | | 10/08/2021 | $3.04 | CELL PHONE ALLOWANCE |
| | | 10/08/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 10/11/2021 | $432.68 | REGULAR TIME |
| | | 10/11/2021 | $28.85 | REGULAR TIME |
| | | 10/11/2021 | $3.25 | CELL PHONE ALLOWANCE |
| | | 10/11/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/12/2021 | $403.83 | REGULAR TIME |
| | | 10/12/2021 | $28.85 | REGULAR TIME |
| | | 10/12/2021 | $28.85 | REGULAR TIME |
| | | 10/12/2021 | $3.03 | CELL PHONE ALLOWANCE |
| | | 10/12/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/12/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/13/2021 | $403.83 | REGULAR TIME |
| | | 10/13/2021 | $28.85 | REGULAR TIME |
| | | 10/13/2021 | $28.85 | REGULAR TIME |
| | | 10/13/2021 | $3.03 | CELL PHONE ALLOWANCE |
| | | 10/13/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/13/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/14/2021 | $432.68 | REGULAR TIME |
| | | 10/14/2021 | $28.85 | REGULAR TIME |
| | | 10/14/2021 | $3.25 | CELL PHONE ALLOWANCE |
| | | 10/14/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/15/2021 | $8,487.43 | REGULAR TIME |
| | | 10/15/2021 | $565.83 | AUTO ALLOWANCE |
| | | 10/15/2021 | $432.68 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 10/15/2021 | $28.85 | REGULAR TIME |
| | | 10/15/2021 | $3.21 | CELL PHONE ALLOWANCE |
| | | 10/15/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/18/2021 | $346.14 | REGULAR TIME |
| | | 10/18/2021 | $57.69 | REGULAR TIME |
| | | 10/18/2021 | $57.69 | REGULAR TIME |
| | | 10/18/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 10/18/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 10/18/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 10/19/2021 | $403.83 | REGULAR TIME |
| | | 10/19/2021 | $57.69 | REGULAR TIME |
| | | 10/19/2021 | $3.03 | CELL PHONE ALLOWANCE |
| | | 10/19/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 10/20/2021 | $346.14 | REGULAR TIME |
| | | 10/20/2021 | $57.69 | REGULAR TIME |
| | | 10/20/2021 | $57.69 | REGULAR TIME |
| | | 10/20/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 10/20/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 10/20/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 10/21/2021 | $374.99 | REGULAR TIME |
| | | 10/21/2021 | $28.85 | REGULAR TIME |
| | | 10/21/2021 | $28.85 | REGULAR TIME |
| | | 10/21/2021 | $28.85 | REGULAR TIME |
| | | 10/21/2021 | $2.81 | CELL PHONE ALLOWANCE |
| | | 10/21/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/21/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/21/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/22/2021 | $8,487.43 | REGULAR TIME |
| | | 10/22/2021 | $565.83 | AUTO ALLOWANCE |
| | | 10/22/2021 | $432.68 | REGULAR TIME |
| | | 10/22/2021 | $28.85 | REGULAR TIME |
| | | 10/22/2021 | $3.24 | CELL PHONE ALLOWANCE |
| | | 10/22/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/25/2021 | $432.68 | REGULAR TIME |
| | | 10/25/2021 | $28.85 | REGULAR TIME |
| | | 10/25/2021 | $3.25 | CELL PHONE ALLOWANCE |
| | | 10/25/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/26/2021 | $403.83 | REGULAR TIME |
| | | 10/26/2021 | $28.85 | REGULAR TIME |
| | | 10/26/2021 | $28.85 | REGULAR TIME |
| | | 10/26/2021 | $3.03 | CELL PHONE ALLOWANCE |
| | | 10/26/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/26/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/27/2021 | $317.30 | REGULAR TIME |
| | | 10/27/2021 | $115.38 | REGULAR TIME |
| | | 10/27/2021 | $28.85 | REGULAR TIME |
| | | 10/27/2021 | $2.38 | CELL PHONE ALLOWANCE |
| | | 10/27/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 10/27/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 10/28/2021 | $230.76 | REGULAR TIME |
| | | 10/28/2021 | $230.76 | REGULAR TIME |
| | | 10/28/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 10/28/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 10/29/2021 | $8,487.43 | REGULAR TIME |
| | | 10/29/2021 | $565.83 | AUTO ALLOWANCE |
| | | 10/29/2021 | $432.68 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 10/29/2021 | $28.85 | REGULAR TIME |
| | | 10/29/2021 | $3.22 | CELL PHONE ALLOWANCE |
| | | 10/29/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 11/01/2021 | $288.45 | REGULAR TIME |
| | | 11/01/2021 | $86.54 | REGULAR TIME |
| | | 11/01/2021 | $57.69 | REGULAR TIME |
| | | 11/01/2021 | $28.85 | REGULAR TIME |
| | | 11/01/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 11/01/2021 | $0.65 | CELL PHONE ALLOWANCE |
| | | 11/01/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 11/01/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 11/02/2021 | $346.14 | REGULAR TIME |
| | | 11/02/2021 | $57.69 | REGULAR TIME |
| | | 11/02/2021 | $57.69 | REGULAR TIME |
| | | 11/02/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 11/02/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 11/02/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 11/03/2021 | $461.52 | REGULAR TIME |
| | | 11/03/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 11/04/2021 | $346.14 | PAID HOLIDAY/PTO |
| | | 11/04/2021 | $115.38 | REGULAR TIME |
| | | 11/04/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 11/04/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 11/05/2021 | $8,487.43 | REGULAR TIME |
| | | 11/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 11/05/2021 | $403.83 | REGULAR TIME |
| | | 11/05/2021 | $57.69 | REGULAR TIME |
| | | 11/05/2021 | $3.03 | CELL PHONE ALLOWANCE |
| | | 11/05/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 11/08/2021 | $461.52 | REGULAR TIME |
| | | 11/08/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 11/09/2021 | $230.76 | REGULAR TIME |
| | | 11/09/2021 | $115.38 | REGULAR TIME |
| | | 11/09/2021 | $115.38 | REGULAR TIME |
| | | 11/09/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 11/09/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 11/09/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 11/10/2021 | $317.30 | REGULAR TIME |
| | | 11/10/2021 | $115.38 | REGULAR TIME |
| | | 11/10/2021 | $28.85 | REGULAR TIME |
| | | 11/10/2021 | $2.38 | CELL PHONE ALLOWANCE |
| | | 11/10/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 11/10/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 11/11/2021 | $461.52 | REGULAR TIME |
| | | 11/11/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 11/12/2021 | $8,487.43 | REGULAR TIME |
| | | 11/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 11/12/2021 | $346.14 | REGULAR TIME |
| | | 11/12/2021 | $115.38 | PAID HOLIDAY/PTO |
| | | 11/12/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 11/12/2021 | $0.85 | CELL PHONE ALLOWANCE |
| | | 11/15/2021 | $230.76 | REGULAR TIME |
| | | 11/15/2021 | $115.38 | REGULAR TIME |
| | | 11/15/2021 | $115.38 | REGULAR TIME |
| | | 11/15/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 11/15/2021 | $0.87 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 11/15/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 11/16/2021 | $403.83 | REGULAR TIME |
| | | 11/16/2021 | $57.69 | REGULAR TIME |
| | | 11/16/2021 | $3.03 | CELL PHONE ALLOWANCE |
| | | 11/16/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 11/17/2021 | $346.14 | REGULAR TIME |
| | | 11/17/2021 | $57.69 | REGULAR TIME |
| | | 11/17/2021 | $57.69 | REGULAR TIME |
| | | 11/17/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 11/17/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 11/17/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 11/18/2021 | $461.52 | REGULAR TIME |
| | | 11/18/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 11/19/2021 | $8,487.43 | REGULAR TIME |
| | | 11/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 11/19/2021 | $317.30 | REGULAR TIME |
| | | 11/19/2021 | $57.69 | REGULAR TIME |
| | | 11/19/2021 | $57.69 | REGULAR TIME |
| | | 11/19/2021 | $28.85 | REGULAR TIME |
| | | 11/19/2021 | $2.38 | CELL PHONE ALLOWANCE |
| | | 11/19/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 11/19/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 11/19/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 11/22/2021 | $230.76 | REGULAR TIME |
| | | 11/22/2021 | $115.38 | PAID HOLIDAY/PTO |
| | | 11/22/2021 | $57.69 | REGULAR TIME |
| | | 11/22/2021 | $57.69 | REGULAR TIME |
| | | 11/22/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 11/22/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 11/22/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 11/22/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 11/23/2021 | $230.76 | REGULAR TIME |
| | | 11/23/2021 | $230.76 | REGULAR TIME |
| | | 11/23/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 11/23/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 11/24/2021 | $230.76 | REGULAR TIME |
| | | 11/24/2021 | $115.38 | PAID HOLIDAY/PTO |
| | | 11/24/2021 | $115.38 | REGULAR TIME |
| | | 11/24/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 11/24/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 11/24/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 11/25/2021 | $461.52 | PAID HOLIDAY/PTO |
| | | 11/25/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 11/26/2021 | $8,487.43 | REGULAR TIME |
| | | 11/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 11/26/2021 | $461.52 | PAID HOLIDAY/PTO |
| | | 11/26/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 11/29/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 11/29/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 11/29/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 11/30/2021 | $2.59 | CELL PHONE ALLOWANCE |
| | | 11/30/2021 | $0.87 | CELL PHONE ALLOWANCE |
| | | 12/01/2021 | $2.81 | CELL PHONE ALLOWANCE |
| | | 12/01/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 12/01/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 12/02/2021 | $2.38 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 12/02/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 12/02/2021 | $0.43 | CELL PHONE ALLOWANCE |
| | | 12/02/2021 | $0.22 | CELL PHONE ALLOWANCE |
| | | 12/03/2021 | $8,487.43 | REGULAR TIME |
| | | 12/03/2021 | $565.83 | AUTO ALLOWANCE |
| | | 12/03/2021 | $3.03 | CELL PHONE ALLOWANCE |
| | | 12/03/2021 | $0.44 | CELL PHONE ALLOWANCE |
| | | | **$598,257.58** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| JASON HECKT | Senior Vice President | 12/11/2020 | $11,538.46 | REGULAR TIME |
| 1800 HUGHES LANDING | | 12/11/2020 | $576.92 | AUTO ALLOWANCE |
| BOULEVARD, SUITE 500 | | 12/18/2020 | $11,538.46 | REGULAR TIME |
| THE WOODLANDS, TX  77380 | | 12/18/2020 | $576.92 | AUTO ALLOWANCE |
| | | 12/25/2020 | $11,538.46 | REGULAR TIME |
| | | 12/25/2020 | $576.92 | AUTO ALLOWANCE |
| | | 01/01/2021 | $11,538.46 | REGULAR TIME |
| | | 01/01/2021 | $576.92 | AUTO ALLOWANCE |
| | | 01/08/2021 | $11,316.57 | REGULAR TIME |
| | | 01/08/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/15/2021 | $11,316.57 | REGULAR TIME |
| | | 01/15/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/22/2021 | $11,316.57 | REGULAR TIME |
| | | 01/22/2021 | $2,000.00 | EXPENSE REIMBURSEMENT |
| | | 01/22/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/29/2021 | $11,316.57 | REGULAR TIME |
| | | 01/29/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/05/2021 | $11,316.57 | REGULAR TIME |
| | | 02/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/12/2021 | $11,316.57 | REGULAR TIME |
| | | 02/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/19/2021 | $11,316.57 | REGULAR TIME |
| | | 02/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/26/2021 | $11,316.57 | REGULAR TIME |
| | | 02/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/05/2021 | $11,316.57 | REGULAR TIME |
| | | 03/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/12/2021 | $11,316.57 | REGULAR TIME |
| | | 03/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/19/2021 | $11,316.57 | REGULAR TIME |
| | | 03/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/26/2021 | $11,316.57 | REGULAR TIME |
| | | 03/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/02/2021 | $11,316.57 | REGULAR TIME |
| | | 04/02/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/09/2021 | $11,316.57 | REGULAR TIME |
| | | 04/09/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/16/2021 | $11,316.57 | REGULAR TIME |
| | | 04/16/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/23/2021 | $11,316.57 | REGULAR TIME |
| | | 04/23/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/30/2021 | $11,316.57 | REGULAR TIME |
| | | 04/30/2021 | $7,500.00 | EXPENSE REIMBURSEMENT |
| | | 04/30/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/07/2021 | $11,316.57 | REGULAR TIME |
| | | 05/07/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/14/2021 | $11,316.57 | REGULAR TIME |
| | | 05/14/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/21/2021 | $11,316.57 | REGULAR TIME |
| | | 05/21/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/28/2021 | $11,316.57 | REGULAR TIME |
| | | 05/28/2021 | $565.83 | AUTO ALLOWANCE |
| | | 06/04/2021 | $11,316.57 | REGULAR TIME |
| | | 06/04/2021 | $565.83 | AUTO ALLOWANCE |
| | | 06/11/2021 | $11,316.57 | REGULAR TIME |
| | | 06/11/2021 | $565.83 | AUTO ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 06/18/2021 | $11,316.57 | REGULAR TIME |
| | | 06/18/2021 | $565.83 | AUTO ALLOWANCE |
| | | 06/25/2021 | $11,316.57 | REGULAR TIME |
| | | 06/25/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/02/2021 | $11,316.57 | REGULAR TIME |
| | | 07/02/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/09/2021 | $11,316.57 | REGULAR TIME |
| | | 07/09/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/16/2021 | $11,316.57 | REGULAR TIME |
| | | 07/16/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/23/2021 | $11,316.57 | REGULAR TIME |
| | | 07/23/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/30/2021 | $11,316.57 | REGULAR TIME |
| | | 07/30/2021 | $565.83 | AUTO ALLOWANCE |
| | | 08/06/2021 | $11,316.57 | REGULAR TIME |
| | | 08/06/2021 | $565.83 | AUTO ALLOWANCE |
| | | 08/13/2021 | $11,316.57 | REGULAR TIME |
| | | 08/13/2021 | $565.83 | AUTO ALLOWANCE |
| | | 08/20/2021 | $11,316.57 | REGULAR TIME |
| | | 08/20/2021 | $565.83 | AUTO ALLOWANCE |
| | | 08/20/2021 | $173.10 | CELL PHONE ALLOWANCE |
| | | 08/27/2021 | $11,316.57 | REGULAR TIME |
| | | 08/27/2021 | $565.83 | AUTO ALLOWANCE |
| | | 08/27/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/03/2021 | $11,316.57 | REGULAR TIME |
| | | 09/03/2021 | $5,800.00 | EXPENSE REIMBURSEMENT |
| | | 09/03/2021 | $565.83 | AUTO ALLOWANCE |
| | | 09/03/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/10/2021 | $11,316.57 | REGULAR TIME |
| | | 09/10/2021 | $565.83 | AUTO ALLOWANCE |
| | | 09/10/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/17/2021 | $11,316.57 | REGULAR TIME |
| | | 09/17/2021 | $565.83 | AUTO ALLOWANCE |
| | | 09/17/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/24/2021 | $11,316.57 | REGULAR TIME |
| | | 09/24/2021 | $565.83 | AUTO ALLOWANCE |
| | | 09/24/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/01/2021 | $11,316.57 | REGULAR TIME |
| | | 10/01/2021 | $565.83 | AUTO ALLOWANCE |
| | | 10/01/2021 | $396.51 | EXPENSE REIMBURSEMENT |
| | | 10/01/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/08/2021 | $250,000.00 | INCENTIVES AND BONUSES |
| | | 10/08/2021 | $11,316.57 | REGULAR TIME |
| | | 10/08/2021 | $565.83 | AUTO ALLOWANCE |
| | | 10/08/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/10/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/15/2021 | $11,316.57 | REGULAR TIME |
| | | 10/15/2021 | $565.83 | AUTO ALLOWANCE |
| | | 10/15/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/17/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/22/2021 | $11,316.57 | REGULAR TIME |
| | | 10/22/2021 | $565.83 | AUTO ALLOWANCE |
| | | 10/22/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/24/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/29/2021 | $11,316.57 | REGULAR TIME |
| | | 10/29/2021 | $565.83 | AUTO ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 10/29/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/31/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/05/2021 | $11,316.57 | REGULAR TIME |
| | | 11/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 11/05/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/07/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/12/2021 | $11,316.57 | REGULAR TIME |
| | | 11/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 11/12/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/14/2021 | $1,768.06 | EXPENSE REIMBURSEMENT |
| | | 11/14/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/19/2021 | $11,316.57 | REGULAR TIME |
| | | 11/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 11/19/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/21/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/26/2021 | $11,316.57 | REGULAR TIME |
| | | 11/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 11/26/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/28/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 12/03/2021 | $11,316.57 | REGULAR TIME |
| | | 12/03/2021 | $565.83 | AUTO ALLOWANCE |
| | | 12/03/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | | **$886,852.36** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| KACEY SMART | Advisor and Operational | 12/11/2020 | $11,538.46 | REGULAR TIME |
| 1800 HUGHES LANDING | Support | 12/11/2020 | $576.92 | AUTO ALLOWANCE |
| BOULEVARD, SUITE 500 | | 12/18/2020 | $11,538.46 | REGULAR TIME |
| THE WOODLANDS, TX  77380 | | 12/18/2020 | $576.92 | AUTO ALLOWANCE |
| | | 12/25/2020 | $11,538.46 | REGULAR TIME |
| | | 12/25/2020 | $576.92 | AUTO ALLOWANCE |
| | | 01/01/2021 | $11,538.46 | REGULAR TIME |
| | | 01/01/2021 | $576.92 | AUTO ALLOWANCE |
| | | 01/08/2021 | $11,316.57 | REGULAR TIME |
| | | 01/08/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/15/2021 | $11,316.57 | REGULAR TIME |
| | | 01/15/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/22/2021 | $11,316.57 | REGULAR TIME |
| | | 01/22/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/29/2021 | $11,316.57 | REGULAR TIME |
| | | 01/29/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/05/2021 | $11,316.57 | REGULAR TIME |
| | | 02/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/12/2021 | $11,316.57 | REGULAR TIME |
| | | 02/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/19/2021 | $11,316.57 | REGULAR TIME |
| | | 02/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/26/2021 | $11,316.57 | REGULAR TIME |
| | | 02/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/05/2021 | $11,316.57 | REGULAR TIME |
| | | 03/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/12/2021 | $11,316.57 | REGULAR TIME |
| | | 03/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/19/2021 | $11,316.57 | REGULAR TIME |
| | | 03/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/26/2021 | $11,316.57 | REGULAR TIME |
| | | 03/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/02/2021 | $11,316.57 | REGULAR TIME |
| | | 04/02/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/09/2021 | $11,316.57 | REGULAR TIME |
| | | 04/09/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/16/2021 | $11,316.57 | REGULAR TIME |
| | | 04/16/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/23/2021 | $11,316.57 | REGULAR TIME |
| | | 04/23/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/30/2021 | $13,884.14 | EXPENSE REIMBURSEMENT |
| | | 04/30/2021 | $11,316.57 | REGULAR TIME |
| | | 04/30/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/07/2021 | $11,316.57 | REGULAR TIME |
| | | 05/07/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/14/2021 | $11,316.57 | REGULAR TIME |
| | | 05/14/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/21/2021 | $11,316.57 | REGULAR TIME |
| | | 05/21/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/28/2021 | $11,316.57 | REGULAR TIME |
| | | 05/28/2021 | $565.83 | AUTO ALLOWANCE |
| | | 06/04/2021 | $11,316.57 | REGULAR TIME |
| | | 06/04/2021 | $565.83 | AUTO ALLOWANCE |
| | | 06/11/2021 | $4,526.63 | REGULAR TIME |
| | | 06/11/2021 | $226.33 | AUTO ALLOWANCE |
| | | 08/02/2021 | $150,000.00 | SEVERANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 09/01/2021 | $50,000.00 | SEVERANCE |
| | | 10/01/2021 | $50,000.00 | SEVERANCE |
| | | 10/24/2021 | $219.53 | EXPENSE REIMBURSEMENT |
| | | 11/01/2021 | $50,000.00 | SEVERANCE |
| | | 12/01/2021 | $50,000.00 | SEVERANCE |
| | | | **$678,730.88** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| KEVIN PATE | Former Vice President | 12/11/2020 | $5,769.23 | REGULAR TIME |
| 1800 HUGHES LANDING | (Terminated April 30, 2021) | 12/11/2020 | $576.92 | AUTO ALLOWANCE |
| BOULEVARD, SUITE 500 | | 12/18/2020 | $5,769.23 | REGULAR TIME |
| THE WOODLANDS, TX  77380 | | 12/18/2020 | $576.92 | AUTO ALLOWANCE |
| | | 12/25/2020 | $5,769.23 | REGULAR TIME |
| | | 12/25/2020 | $576.92 | AUTO ALLOWANCE |
| | | 12/25/2020 | $234.13 | EXPENSE REIMBURSEMENT |
| | | 01/01/2021 | $5,769.23 | REGULAR TIME |
| | | 01/01/2021 | $576.92 | AUTO ALLOWANCE |
| | | 01/08/2021 | $5,658.28 | REGULAR TIME |
| | | 01/08/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/15/2021 | $5,658.28 | REGULAR TIME |
| | | 01/15/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/22/2021 | $5,658.28 | REGULAR TIME |
| | | 01/22/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/29/2021 | $5,658.28 | REGULAR TIME |
| | | 01/29/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/29/2021 | $166.31 | EXPENSE REIMBURSEMENT |
| | | 02/05/2021 | $5,658.28 | REGULAR TIME |
| | | 02/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/12/2021 | $5,658.28 | REGULAR TIME |
| | | 02/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/19/2021 | $5,658.28 | REGULAR TIME |
| | | 02/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/26/2021 | $5,658.28 | REGULAR TIME |
| | | 02/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/05/2021 | $5,658.28 | REGULAR TIME |
| | | 03/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/12/2021 | $5,658.28 | REGULAR TIME |
| | | 03/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/12/2021 | $335.99 | EXPENSE REIMBURSEMENT |
| | | 03/19/2021 | $5,658.28 | REGULAR TIME |
| | | 03/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/26/2021 | $5,658.28 | REGULAR TIME |
| | | 03/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/02/2021 | $5,658.28 | REGULAR TIME |
| | | 04/02/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/09/2021 | $5,658.28 | REGULAR TIME |
| | | 04/09/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/16/2021 | $5,658.28 | REGULAR TIME |
| | | 04/16/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/16/2021 | $221.67 | EXPENSE REIMBURSEMENT |
| | | 04/23/2021 | $5,658.28 | REGULAR TIME |
| | | 04/23/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/30/2021 | $9,721.70 | EXPENSE REIMBURSEMENT |
| | | 04/30/2021 | $5,658.28 | REGULAR TIME |
| | | 04/30/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/07/2021 | $5,658.28 | REGULAR TIME |
| | | 05/07/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/01/2021 | $75,000.00 | SEVERANCE |
| | | 08/01/2021 | $25,000.00 | SEVERANCE |
| | | 09/01/2021 | $25,000.00 | SEVERANCE |
| | | 10/01/2021 | $25,000.00 | SEVERANCE |
| | | 11/01/2021 | $25,000.00 | SEVERANCE |
| | | 12/01/2021 | $25,000.00 | SEVERANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | | **$348,098.38** | |
| LEE M. GARDNER | Member | 02/08/2021 | $27,500.00 | BOARD FEES |
| 1800 HUGHES LANDING | | | **$27,500.00** | |
| BOULEVARD, SUITE 500 | | | | |
| THE WOODLANDS, TX  77380 | | | | |
| LOWENSTEIN SANDLER LLP | Member | 09/20/2021 | $17,286.30 | BOARD FEES |
| 1800 HUGHES LANDING | | | **$17,286.30** | |
| BOULEVARD, SUITE 500 | | | | |
| THE WOODLANDS, TX  77380 | | | | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| LS ROPES LLC<br>213 LANELY RD<br>BUFFALO, TX  75831 | Owned by Kevin & Richard Pate | 10/19/2020 | $694.83 | CLIENT ENTERTAINMENT |
| | | 10/19/2020 | $663.42 | CLIENT ENTERTAINMENT |
| | | 10/21/2020 | $156.15 | CLIENT ENTERTAINMENT |
| | | 10/21/2020 | $106.23 | CLIENT ENTERTAINMENT |
| | | 10/21/2020 | $52.06 | CLIENT ENTERTAINMENT |
| | | 10/21/2020 | $50.39 | CLIENT ENTERTAINMENT |
| | | 10/21/2020 | $43.51 | CLIENT ENTERTAINMENT |
| | | 10/21/2020 | $19.11 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $324.68 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $108.25 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $108.23 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $108.22 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $106.07 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $106.06 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $102.84 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $69.28 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $54.12 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $54.11 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $53.03 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $53.03 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $53.03 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $53.03 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $48.72 | CLIENT ENTERTAINMENT |
| | | 11/04/2020 | $27.05 | CLIENT ENTERTAINMENT |
| | | 12/03/2020 | $568.08 | CLIENT ENTERTAINMENT |
| | | 12/03/2020 | $84.22 | CLIENT ENTERTAINMENT |
| | | 12/03/2020 | $84.22 | CLIENT ENTERTAINMENT |
| | | 12/03/2020 | $63.16 | CLIENT ENTERTAINMENT |
| | | 12/03/2020 | $21.06 | CLIENT ENTERTAINMENT |
| | | 01/05/2021 | $53.03 | CLIENT ENTERTAINMENT |
| | | 01/05/2021 | $53.03 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $212.13 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $212.13 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $159.09 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $159.09 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $106.07 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $54.12 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $54.11 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $54.11 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $54.11 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $53.04 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $53.03 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $53.03 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $27.05 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $27.05 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $27.05 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $19.49 | CLIENT ENTERTAINMENT |
| | | 01/06/2021 | $11.36 | CLIENT ENTERTAINMENT |
| | | 01/18/2021 | $53.03 | CLIENT ENTERTAINMENT |
| | | 01/18/2021 | $53.03 | CLIENT ENTERTAINMENT |
| | | 01/18/2021 | $53.03 | CLIENT ENTERTAINMENT |
| | | 02/10/2021 | $108.23 | CLIENT ENTERTAINMENT |
| | | 02/10/2021 | $108.23 | CLIENT ENTERTAINMENT |
| | | 02/10/2021 | $108.23 | CLIENT ENTERTAINMENT |
| | | 02/10/2021 | $54.10 | CLIENT ENTERTAINMENT |
| | | 02/10/2021 | $27.05 | CLIENT ENTERTAINMENT |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 02/10/2021 | $27.05 | CLIENT ENTERTAINMENT |
| | | 02/10/2021 | $27.05 | CLIENT ENTERTAINMENT |
| | | 04/21/2021 | $918.84 | CLIENT ENTERTAINMENT |
| | | 06/08/2021 | $106.06 | CLIENT ENTERTAINMENT |
| | | 06/08/2021 | $106.06 | CLIENT ENTERTAINMENT |
| | | 06/08/2021 | $53.04 | CLIENT ENTERTAINMENT |
| | | 06/08/2021 | $27.05 | CLIENT ENTERTAINMENT |
| | | 06/08/2021 | $27.05 | CLIENT ENTERTAINMENT |
| | | 06/08/2021 | $21.65 | CLIENT ENTERTAINMENT |
| | | 06/08/2021 | $21.65 | CLIENT ENTERTAINMENT |
| | | 06/08/2021 | $16.24 | CLIENT ENTERTAINMENT |
| | | 06/29/2021 | $318.19 | CLIENT ENTERTAINMENT |
| | | 06/29/2021 | $162.34 | CLIENT ENTERTAINMENT |
| | | 06/29/2021 | $129.90 | CLIENT ENTERTAINMENT |
| | | 06/29/2021 | $108.23 | CLIENT ENTERTAINMENT |
| | | 06/29/2021 | $106.07 | CLIENT ENTERTAINMENT |
| | | 06/29/2021 | $54.11 | CLIENT ENTERTAINMENT |
| | | 06/29/2021 | $54.11 | CLIENT ENTERTAINMENT |
| | | 06/29/2021 | $53.03 | CLIENT ENTERTAINMENT |
| | | 06/29/2021 | $53.03 | CLIENT ENTERTAINMENT |
| | | 06/29/2021 | $47.58 | CLIENT ENTERTAINMENT |
| | | 06/29/2021 | $42.22 | CLIENT ENTERTAINMENT |
| | | 06/29/2021 | $29.21 | CLIENT ENTERTAINMENT |
| | | 06/29/2021 | $27.05 | CLIENT ENTERTAINMENT |
| | | 06/29/2021 | $15.16 | CLIENT ENTERTAINMENT |
| | | 07/23/2021 | $88.75 | CLIENT ENTERTAINMENT |
| | | 07/23/2021 | $88.66 | CLIENT ENTERTAINMENT |
| | | 07/23/2021 | $54.11 | CLIENT ENTERTAINMENT |
| | | 07/23/2021 | $53.03 | CLIENT ENTERTAINMENT |
| | | 07/23/2021 | $53.03 | CLIENT ENTERTAINMENT |
| | | 07/23/2021 | $32.47 | CLIENT ENTERTAINMENT |
| | | 07/23/2021 | $32.46 | CLIENT ENTERTAINMENT |
| | | 07/23/2021 | $27.05 | CLIENT ENTERTAINMENT |
| | | 07/23/2021 | $27.05 | CLIENT ENTERTAINMENT |
| | | 07/23/2021 | $21.64 | CLIENT ENTERTAINMENT |
| | | | **$9,073.46** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| MEGAN PATE<br>1800 HUGHES LANDING<br>BOULEVARD, SUITE 500<br>THE WOODLANDS, TX  77380 | Former Vice President<br>(Terminated June 30, 2021) | 12/06/2020 | $4,807.69 | REGULAR TIME |
| | | 12/13/2020 | $4,807.69 | REGULAR TIME |
| | | 12/20/2020 | $4,807.69 | REGULAR TIME |
| | | 12/27/2020 | $4,807.69 | REGULAR TIME |
| | | 01/01/2021 | $961.54 | PAID HOLIDAY/PTO |
| | | 01/03/2021 | $3,846.15 | REGULAR TIME |
| | | 01/10/2021 | $4,807.69 | REGULAR TIME |
| | | 01/17/2021 | $4,807.69 | REGULAR TIME |
| | | 01/24/2021 | $62,500.00 | INCENTIVES AND BONUSES |
| | | 01/24/2021 | $4,807.69 | REGULAR TIME |
| | | 01/31/2021 | $4,807.69 | REGULAR TIME |
| | | 02/07/2021 | $4,807.69 | REGULAR TIME |
| | | 02/14/2021 | $4,807.69 | REGULAR TIME |
| | | 02/21/2021 | $4,807.69 | REGULAR TIME |
| | | 02/28/2021 | $4,807.69 | REGULAR TIME |
| | | 03/07/2021 | $4,807.69 | REGULAR TIME |
| | | 03/14/2021 | $4,807.69 | REGULAR TIME |
| | | 03/21/2021 | $4,807.69 | REGULAR TIME |
| | | 03/28/2021 | $4,807.69 | REGULAR TIME |
| | | 04/02/2021 | $961.54 | PAID HOLIDAY/PTO |
| | | 04/04/2021 | $3,846.15 | REGULAR TIME |
| | | 04/11/2021 | $4,807.69 | REGULAR TIME |
| | | 04/18/2021 | $4,807.69 | REGULAR TIME |
| | | 04/25/2021 | $4,807.69 | REGULAR TIME |
| | | 05/02/2021 | $4,807.69 | REGULAR TIME |
| | | 05/09/2021 | $4,807.69 | REGULAR TIME |
| | | 05/16/2021 | $4,807.69 | REGULAR TIME |
| | | 05/23/2021 | $4,807.69 | REGULAR TIME |
| | | 05/30/2021 | $4,807.69 | REGULAR TIME |
| | | 05/31/2021 | $961.54 | PAID HOLIDAY/PTO |
| | | 06/06/2021 | $3,846.15 | REGULAR TIME |
| | | 06/13/2021 | $4,807.69 | REGULAR TIME |
| | | 06/15/2021 | $961.54 | PAID HOLIDAY/PTO |
| | | 06/16/2021 | $961.54 | PAID HOLIDAY/PTO |
| | | 06/17/2021 | $961.54 | PAID HOLIDAY/PTO |
| | | 06/18/2021 | $961.54 | PAID HOLIDAY/PTO |
| | | 06/20/2021 | $961.53 | REGULAR TIME |
| | | 06/21/2021 | $961.53 | PAID HOLIDAY/PTO |
| | | 06/22/2021 | $961.54 | PAID HOLIDAY/PTO |
| | | 06/23/2021 | $961.54 | PAID HOLIDAY/PTO |
| | | 06/24/2021 | $961.54 | PAID HOLIDAY/PTO |
| | | 06/25/2021 | $961.54 | PAID HOLIDAY/PTO |
| | | 06/28/2021 | $961.54 | REGULAR TIME |
| | | 06/29/2021 | $961.54 | REGULAR TIME |
| | | 06/30/2021 | $961.54 | REGULAR TIME |
| | | 07/04/2021 | $4,807.69 | SEVERANCE |
| | | | **$214,423.01** | |
| MILL POINT CAPITAL PARTNERS<br>MA<br>1800 HUGHES LANDING<br>BOULEVARD, SUITE 500<br>THE WOODLANDS, TX  77380 | Member | 07/26/2021 | $7,215.49 | BOARD FEES |
| | | 08/26/2021 | $7,031.22 | BOARD FEES |
| | | | **$14,246.71** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| NATHAN HECKT | Project Coordinator - Brother | 12/01/2020 | $500.00 | REGULAR TIME |
| 1800 HUGHES LANDING | of Jason Heckt | 12/01/2020 | $100.00 | PER DIEM |
| BOULEVARD, SUITE 500 | | 12/01/2020 | $42.86 | TRUCK PAY |
| THE WOODLANDS, TX  77380 | | 12/02/2020 | $500.00 | REGULAR TIME |
| | | 12/02/2020 | $100.00 | PER DIEM |
| | | 12/02/2020 | $42.86 | TRUCK PAY |
| | | 12/03/2020 | $500.00 | REGULAR TIME |
| | | 12/03/2020 | $100.00 | PER DIEM |
| | | 12/03/2020 | $42.86 | TRUCK PAY |
| | | 12/04/2020 | $100.00 | PER DIEM |
| | | 12/04/2020 | $42.86 | TRUCK PAY |
| | | 12/05/2020 | $100.00 | PER DIEM |
| | | 12/05/2020 | $42.86 | TRUCK PAY |
| | | 12/06/2020 | $100.00 | PER DIEM |
| | | 12/06/2020 | $42.84 | TRUCK PAY |
| | | 12/07/2020 | $500.00 | REGULAR TIME |
| | | 12/07/2020 | $100.00 | PER DIEM |
| | | 12/07/2020 | $42.86 | TRUCK PAY |
| | | 12/07/2020 | $4.33 | CELL PHONE ALLOWANCE |
| | | 12/08/2020 | $500.00 | REGULAR TIME |
| | | 12/08/2020 | $100.00 | PER DIEM |
| | | 12/08/2020 | $42.86 | TRUCK PAY |
| | | 12/08/2020 | $4.33 | CELL PHONE ALLOWANCE |
| | | 12/09/2020 | $500.00 | REGULAR TIME |
| | | 12/09/2020 | $100.00 | PER DIEM |
| | | 12/09/2020 | $42.86 | TRUCK PAY |
| | | 12/09/2020 | $4.33 | CELL PHONE ALLOWANCE |
| | | 12/10/2020 | $500.00 | REGULAR TIME |
| | | 12/10/2020 | $100.00 | PER DIEM |
| | | 12/10/2020 | $42.86 | TRUCK PAY |
| | | 12/10/2020 | $4.32 | CELL PHONE ALLOWANCE |
| | | 12/11/2020 | $100.00 | PER DIEM |
| | | 12/11/2020 | $42.86 | TRUCK PAY |
| | | 12/12/2020 | $100.00 | PER DIEM |
| | | 12/12/2020 | $42.86 | TRUCK PAY |
| | | 12/13/2020 | $42.84 | TRUCK PAY |
| | | 12/14/2020 | $500.00 | REGULAR TIME |
| | | 12/14/2020 | $100.00 | PER DIEM |
| | | 12/14/2020 | $42.86 | TRUCK PAY |
| | | 12/14/2020 | $4.33 | CELL PHONE ALLOWANCE |
| | | 12/15/2020 | $500.00 | REGULAR TIME |
| | | 12/15/2020 | $100.00 | PER DIEM |
| | | 12/15/2020 | $42.86 | TRUCK PAY |
| | | 12/15/2020 | $4.33 | CELL PHONE ALLOWANCE |
| | | 12/16/2020 | $500.00 | REGULAR TIME |
| | | 12/16/2020 | $100.00 | PER DIEM |
| | | 12/16/2020 | $42.86 | TRUCK PAY |
| | | 12/16/2020 | $4.32 | CELL PHONE ALLOWANCE |
| | | 12/17/2020 | $500.00 | REGULAR TIME |
| | | 12/17/2020 | $100.00 | PER DIEM |
| | | 12/17/2020 | $42.86 | TRUCK PAY |
| | | 12/17/2020 | $4.33 | CELL PHONE ALLOWANCE |
| | | 12/18/2020 | $100.00 | PER DIEM |
| | | 12/18/2020 | $42.86 | TRUCK PAY |
| | | 12/19/2020 | $100.00 | PER DIEM |
| | | 12/19/2020 | $42.86 | TRUCK PAY |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 12/20/2020 | $5,000.00 | INCENTIVES AND BONUSES |
| | | 12/20/2020 | $100.00 | PER DIEM |
| | | 12/20/2020 | $42.84 | TRUCK PAY |
| | | 12/21/2020 | $500.00 | REGULAR TIME |
| | | 12/21/2020 | $100.00 | PER DIEM |
| | | 12/21/2020 | $42.86 | TRUCK PAY |
| | | 12/21/2020 | $4.33 | CELL PHONE ALLOWANCE |
| | | 12/22/2020 | $500.00 | REGULAR TIME |
| | | 12/22/2020 | $100.00 | PER DIEM |
| | | 12/22/2020 | $42.86 | TRUCK PAY |
| | | 12/22/2020 | $4.33 | CELL PHONE ALLOWANCE |
| | | 12/23/2020 | $500.00 | REGULAR TIME |
| | | 12/23/2020 | $42.86 | TRUCK PAY |
| | | 12/23/2020 | $4.33 | CELL PHONE ALLOWANCE |
| | | 12/24/2020 | $500.00 | REGULAR TIME |
| | | 12/24/2020 | $42.86 | TRUCK PAY |
| | | 12/24/2020 | $4.32 | CELL PHONE ALLOWANCE |
| | | 12/25/2020 | $42.86 | TRUCK PAY |
| | | 12/26/2020 | $42.86 | TRUCK PAY |
| | | 12/27/2020 | $42.84 | TRUCK PAY |
| | | 12/28/2020 | $500.00 | REGULAR TIME |
| | | 12/28/2020 | $42.86 | TRUCK PAY |
| | | 12/28/2020 | $4.33 | CELL PHONE ALLOWANCE |
| | | 12/29/2020 | $500.00 | REGULAR TIME |
| | | 12/29/2020 | $42.86 | TRUCK PAY |
| | | 12/29/2020 | $4.33 | CELL PHONE ALLOWANCE |
| | | 12/30/2020 | $500.00 | REGULAR TIME |
| | | 12/30/2020 | $42.86 | TRUCK PAY |
| | | 12/30/2020 | $4.33 | CELL PHONE ALLOWANCE |
| | | 12/31/2020 | $500.00 | REGULAR TIME |
| | | 12/31/2020 | $42.86 | TRUCK PAY |
| | | 12/31/2020 | $4.32 | CELL PHONE ALLOWANCE |
| | | 01/01/2021 | $42.86 | TRUCK PAY |
| | | 01/02/2021 | $42.86 | TRUCK PAY |
| | | 01/03/2021 | $42.84 | TRUCK PAY |
| | | 01/04/2021 | $500.00 | REGULAR TIME |
| | | 01/04/2021 | $100.00 | PER DIEM |
| | | 01/04/2021 | $42.86 | TRUCK PAY |
| | | 01/04/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 01/05/2021 | $500.00 | REGULAR TIME |
| | | 01/05/2021 | $100.00 | PER DIEM |
| | | 01/05/2021 | $42.86 | TRUCK PAY |
| | | 01/05/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 01/06/2021 | $500.00 | REGULAR TIME |
| | | 01/06/2021 | $100.00 | PER DIEM |
| | | 01/06/2021 | $42.86 | TRUCK PAY |
| | | 01/06/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 01/07/2021 | $500.00 | REGULAR TIME |
| | | 01/07/2021 | $100.00 | PER DIEM |
| | | 01/07/2021 | $42.86 | TRUCK PAY |
| | | 01/07/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 01/08/2021 | $100.00 | PER DIEM |
| | | 01/08/2021 | $42.86 | TRUCK PAY |
| | | 01/09/2021 | $100.00 | PER DIEM |
| | | 01/09/2021 | $42.86 | TRUCK PAY |
| | | 01/10/2021 | $42.84 | TRUCK PAY |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 01/11/2021 | $500.00 | REGULAR TIME |
| | | 01/11/2021 | $100.00 | PER DIEM |
| | | 01/11/2021 | $42.86 | TRUCK PAY |
| | | 01/11/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 01/12/2021 | $500.00 | REGULAR TIME |
| | | 01/12/2021 | $100.00 | PER DIEM |
| | | 01/12/2021 | $42.86 | TRUCK PAY |
| | | 01/12/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 01/13/2021 | $500.00 | REGULAR TIME |
| | | 01/13/2021 | $100.00 | PER DIEM |
| | | 01/13/2021 | $42.86 | TRUCK PAY |
| | | 01/13/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 01/14/2021 | $500.00 | REGULAR TIME |
| | | 01/14/2021 | $100.00 | PER DIEM |
| | | 01/14/2021 | $42.86 | TRUCK PAY |
| | | 01/14/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 01/15/2021 | $100.00 | PER DIEM |
| | | 01/15/2021 | $42.86 | TRUCK PAY |
| | | 01/16/2021 | $100.00 | PER DIEM |
| | | 01/16/2021 | $42.86 | TRUCK PAY |
| | | 01/17/2021 | $100.00 | PER DIEM |
| | | 01/17/2021 | $42.84 | TRUCK PAY |
| | | 01/18/2021 | $500.00 | REGULAR TIME |
| | | 01/18/2021 | $100.00 | PER DIEM |
| | | 01/18/2021 | $42.86 | TRUCK PAY |
| | | 01/18/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 01/19/2021 | $500.00 | REGULAR TIME |
| | | 01/19/2021 | $100.00 | PER DIEM |
| | | 01/19/2021 | $42.86 | TRUCK PAY |
| | | 01/19/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 01/20/2021 | $500.00 | REGULAR TIME |
| | | 01/20/2021 | $100.00 | PER DIEM |
| | | 01/20/2021 | $42.86 | TRUCK PAY |
| | | 01/20/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 01/21/2021 | $500.00 | REGULAR TIME |
| | | 01/21/2021 | $100.00 | PER DIEM |
| | | 01/21/2021 | $42.86 | TRUCK PAY |
| | | 01/21/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 01/22/2021 | $100.00 | PER DIEM |
| | | 01/22/2021 | $42.86 | TRUCK PAY |
| | | 01/23/2021 | $100.00 | PER DIEM |
| | | 01/23/2021 | $42.86 | TRUCK PAY |
| | | 01/24/2021 | $42.84 | TRUCK PAY |
| | | 01/25/2021 | $500.00 | REGULAR TIME |
| | | 01/25/2021 | $100.00 | PER DIEM |
| | | 01/25/2021 | $42.86 | TRUCK PAY |
| | | 01/25/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 01/26/2021 | $500.00 | REGULAR TIME |
| | | 01/26/2021 | $100.00 | PER DIEM |
| | | 01/26/2021 | $42.86 | TRUCK PAY |
| | | 01/26/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 01/27/2021 | $500.00 | REGULAR TIME |
| | | 01/27/2021 | $100.00 | PER DIEM |
| | | 01/27/2021 | $42.86 | TRUCK PAY |
| | | 01/27/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 01/28/2021 | $500.00 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 01/28/2021 | $100.00 | PER DIEM |
| | | 01/28/2021 | $42.86 | TRUCK PAY |
| | | 01/28/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 01/29/2021 | $100.00 | PER DIEM |
| | | 01/29/2021 | $42.86 | TRUCK PAY |
| | | 01/30/2021 | $100.00 | PER DIEM |
| | | 01/30/2021 | $42.86 | TRUCK PAY |
| | | 01/31/2021 | $42.84 | TRUCK PAY |
| | | 02/01/2021 | $500.00 | REGULAR TIME |
| | | 02/01/2021 | $100.00 | PER DIEM |
| | | 02/01/2021 | $42.86 | TRUCK PAY |
| | | 02/01/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 02/02/2021 | $500.00 | REGULAR TIME |
| | | 02/02/2021 | $100.00 | PER DIEM |
| | | 02/02/2021 | $42.86 | TRUCK PAY |
| | | 02/02/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 02/03/2021 | $500.00 | REGULAR TIME |
| | | 02/03/2021 | $100.00 | PER DIEM |
| | | 02/03/2021 | $42.86 | TRUCK PAY |
| | | 02/03/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 02/04/2021 | $500.00 | REGULAR TIME |
| | | 02/04/2021 | $100.00 | PER DIEM |
| | | 02/04/2021 | $42.86 | TRUCK PAY |
| | | 02/04/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 02/05/2021 | $100.00 | PER DIEM |
| | | 02/05/2021 | $42.86 | TRUCK PAY |
| | | 02/06/2021 | $100.00 | PER DIEM |
| | | 02/06/2021 | $42.86 | TRUCK PAY |
| | | 02/07/2021 | $42.84 | TRUCK PAY |
| | | 02/08/2021 | $500.00 | REGULAR TIME |
| | | 02/08/2021 | $100.00 | PER DIEM |
| | | 02/08/2021 | $42.86 | TRUCK PAY |
| | | 02/08/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 02/09/2021 | $500.00 | REGULAR TIME |
| | | 02/09/2021 | $100.00 | PER DIEM |
| | | 02/09/2021 | $42.86 | TRUCK PAY |
| | | 02/09/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 02/10/2021 | $500.00 | REGULAR TIME |
| | | 02/10/2021 | $100.00 | PER DIEM |
| | | 02/10/2021 | $42.86 | TRUCK PAY |
| | | 02/10/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 02/11/2021 | $500.00 | REGULAR TIME |
| | | 02/11/2021 | $100.00 | PER DIEM |
| | | 02/11/2021 | $42.86 | TRUCK PAY |
| | | 02/11/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 02/12/2021 | $100.00 | PER DIEM |
| | | 02/12/2021 | $42.86 | TRUCK PAY |
| | | 02/13/2021 | $100.00 | PER DIEM |
| | | 02/13/2021 | $42.86 | TRUCK PAY |
| | | 02/14/2021 | $42.84 | TRUCK PAY |
| | | 02/15/2021 | $500.00 | REGULAR TIME |
| | | 02/15/2021 | $42.86 | TRUCK PAY |
| | | 02/15/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 02/16/2021 | $500.00 | REGULAR TIME |
| | | 02/16/2021 | $42.86 | TRUCK PAY |
| | | 02/16/2021 | $4.33 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 02/17/2021 | $500.00 | REGULAR TIME |
| | | 02/17/2021 | $42.86 | TRUCK PAY |
| | | 02/17/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 02/18/2021 | $500.00 | REGULAR TIME |
| | | 02/18/2021 | $42.86 | TRUCK PAY |
| | | 02/18/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 02/19/2021 | $42.86 | TRUCK PAY |
| | | 02/20/2021 | $42.86 | TRUCK PAY |
| | | 02/21/2021 | $42.84 | TRUCK PAY |
| | | 02/22/2021 | $500.00 | REGULAR TIME |
| | | 02/22/2021 | $100.00 | PER DIEM |
| | | 02/22/2021 | $42.86 | TRUCK PAY |
| | | 02/22/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 02/23/2021 | $500.00 | REGULAR TIME |
| | | 02/23/2021 | $100.00 | PER DIEM |
| | | 02/23/2021 | $42.86 | TRUCK PAY |
| | | 02/23/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 02/24/2021 | $500.00 | REGULAR TIME |
| | | 02/24/2021 | $100.00 | PER DIEM |
| | | 02/24/2021 | $42.86 | TRUCK PAY |
| | | 02/24/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 02/25/2021 | $500.00 | REGULAR TIME |
| | | 02/25/2021 | $100.00 | PER DIEM |
| | | 02/25/2021 | $42.86 | TRUCK PAY |
| | | 02/25/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 02/26/2021 | $100.00 | PER DIEM |
| | | 02/26/2021 | $42.86 | TRUCK PAY |
| | | 02/27/2021 | $100.00 | PER DIEM |
| | | 02/27/2021 | $42.86 | TRUCK PAY |
| | | 02/28/2021 | $42.84 | TRUCK PAY |
| | | 03/01/2021 | $500.00 | REGULAR TIME |
| | | 03/01/2021 | $100.00 | PER DIEM |
| | | 03/01/2021 | $42.86 | TRUCK PAY |
| | | 03/01/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 03/02/2021 | $500.00 | REGULAR TIME |
| | | 03/02/2021 | $100.00 | PER DIEM |
| | | 03/02/2021 | $42.86 | TRUCK PAY |
| | | 03/02/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 03/03/2021 | $500.00 | REGULAR TIME |
| | | 03/03/2021 | $100.00 | PER DIEM |
| | | 03/03/2021 | $42.86 | TRUCK PAY |
| | | 03/03/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 03/04/2021 | $500.00 | REGULAR TIME |
| | | 03/04/2021 | $100.00 | PER DIEM |
| | | 03/04/2021 | $42.86 | TRUCK PAY |
| | | 03/04/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 03/05/2021 | $100.00 | PER DIEM |
| | | 03/05/2021 | $42.86 | TRUCK PAY |
| | | 03/06/2021 | $100.00 | PER DIEM |
| | | 03/06/2021 | $42.86 | TRUCK PAY |
| | | 03/07/2021 | $42.84 | TRUCK PAY |
| | | 03/08/2021 | $500.00 | REGULAR TIME |
| | | 03/08/2021 | $100.00 | PER DIEM |
| | | 03/08/2021 | $42.86 | TRUCK PAY |
| | | 03/08/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 03/09/2021 | $500.00 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 03/09/2021 | $100.00 | PER DIEM |
| | | 03/09/2021 | $42.86 | TRUCK PAY |
| | | 03/09/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 03/10/2021 | $500.00 | REGULAR TIME |
| | | 03/10/2021 | $100.00 | PER DIEM |
| | | 03/10/2021 | $42.86 | TRUCK PAY |
| | | 03/10/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 03/11/2021 | $500.00 | REGULAR TIME |
| | | 03/11/2021 | $100.00 | PER DIEM |
| | | 03/11/2021 | $42.86 | TRUCK PAY |
| | | 03/11/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 03/12/2021 | $100.00 | PER DIEM |
| | | 03/12/2021 | $42.86 | TRUCK PAY |
| | | 03/13/2021 | $100.00 | PER DIEM |
| | | 03/13/2021 | $42.86 | TRUCK PAY |
| | | 03/14/2021 | $42.84 | TRUCK PAY |
| | | 03/15/2021 | $500.00 | REGULAR TIME |
| | | 03/15/2021 | $100.00 | PER DIEM |
| | | 03/15/2021 | $42.86 | TRUCK PAY |
| | | 03/15/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 03/16/2021 | $500.00 | REGULAR TIME |
| | | 03/16/2021 | $100.00 | PER DIEM |
| | | 03/16/2021 | $42.86 | TRUCK PAY |
| | | 03/16/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 03/17/2021 | $500.00 | REGULAR TIME |
| | | 03/17/2021 | $100.00 | PER DIEM |
| | | 03/17/2021 | $42.86 | TRUCK PAY |
| | | 03/17/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 03/18/2021 | $500.00 | REGULAR TIME |
| | | 03/18/2021 | $100.00 | PER DIEM |
| | | 03/18/2021 | $42.86 | TRUCK PAY |
| | | 03/18/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 03/19/2021 | $100.00 | PER DIEM |
| | | 03/19/2021 | $42.86 | TRUCK PAY |
| | | 03/20/2021 | $100.00 | PER DIEM |
| | | 03/20/2021 | $42.86 | TRUCK PAY |
| | | 03/21/2021 | $42.84 | TRUCK PAY |
| | | 03/22/2021 | $500.00 | REGULAR TIME |
| | | 03/22/2021 | $100.00 | PER DIEM |
| | | 03/22/2021 | $42.86 | TRUCK PAY |
| | | 03/22/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 03/23/2021 | $500.00 | REGULAR TIME |
| | | 03/23/2021 | $100.00 | PER DIEM |
| | | 03/23/2021 | $42.86 | TRUCK PAY |
| | | 03/23/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 03/24/2021 | $500.00 | REGULAR TIME |
| | | 03/24/2021 | $100.00 | PER DIEM |
| | | 03/24/2021 | $42.86 | TRUCK PAY |
| | | 03/24/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 03/25/2021 | $500.00 | REGULAR TIME |
| | | 03/25/2021 | $100.00 | PER DIEM |
| | | 03/25/2021 | $42.86 | TRUCK PAY |
| | | 03/25/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 03/26/2021 | $100.00 | PER DIEM |
| | | 03/26/2021 | $42.86 | TRUCK PAY |
| | | 03/27/2021 | $100.00 | PER DIEM |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 03/27/2021 | $42.86 | TRUCK PAY |
| | | 03/28/2021 | $42.84 | TRUCK PAY |
| | | 03/29/2021 | $500.00 | REGULAR TIME |
| | | 03/29/2021 | $100.00 | PER DIEM |
| | | 03/29/2021 | $42.86 | TRUCK PAY |
| | | 03/29/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 03/30/2021 | $500.00 | REGULAR TIME |
| | | 03/30/2021 | $100.00 | PER DIEM |
| | | 03/30/2021 | $42.86 | TRUCK PAY |
| | | 03/30/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 03/31/2021 | $500.00 | REGULAR TIME |
| | | 03/31/2021 | $100.00 | PER DIEM |
| | | 03/31/2021 | $42.86 | TRUCK PAY |
| | | 03/31/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 04/01/2021 | $500.00 | REGULAR TIME |
| | | 04/01/2021 | $100.00 | PER DIEM |
| | | 04/01/2021 | $42.86 | TRUCK PAY |
| | | 04/01/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 04/02/2021 | $100.00 | PER DIEM |
| | | 04/02/2021 | $42.86 | TRUCK PAY |
| | | 04/03/2021 | $100.00 | PER DIEM |
| | | 04/03/2021 | $42.86 | TRUCK PAY |
| | | 04/04/2021 | $42.84 | TRUCK PAY |
| | | 04/05/2021 | $500.00 | REGULAR TIME |
| | | 04/05/2021 | $100.00 | PER DIEM |
| | | 04/05/2021 | $42.86 | TRUCK PAY |
| | | 04/05/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 04/06/2021 | $500.00 | REGULAR TIME |
| | | 04/06/2021 | $100.00 | PER DIEM |
| | | 04/06/2021 | $42.86 | TRUCK PAY |
| | | 04/06/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 04/07/2021 | $500.00 | REGULAR TIME |
| | | 04/07/2021 | $100.00 | PER DIEM |
| | | 04/07/2021 | $42.86 | TRUCK PAY |
| | | 04/07/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 04/08/2021 | $500.00 | REGULAR TIME |
| | | 04/08/2021 | $100.00 | PER DIEM |
| | | 04/08/2021 | $42.86 | TRUCK PAY |
| | | 04/08/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 04/09/2021 | $100.00 | PER DIEM |
| | | 04/09/2021 | $42.86 | TRUCK PAY |
| | | 04/10/2021 | $100.00 | PER DIEM |
| | | 04/10/2021 | $42.86 | TRUCK PAY |
| | | 04/11/2021 | $42.84 | TRUCK PAY |
| | | 04/12/2021 | $500.00 | REGULAR TIME |
| | | 04/12/2021 | $100.00 | PER DIEM |
| | | 04/12/2021 | $42.86 | TRUCK PAY |
| | | 04/12/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 04/13/2021 | $500.00 | REGULAR TIME |
| | | 04/13/2021 | $100.00 | PER DIEM |
| | | 04/13/2021 | $42.86 | TRUCK PAY |
| | | 04/13/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 04/14/2021 | $500.00 | REGULAR TIME |
| | | 04/14/2021 | $100.00 | PER DIEM |
| | | 04/14/2021 | $42.86 | TRUCK PAY |
| | | 04/14/2021 | $4.33 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 04/15/2021 | $500.00 | REGULAR TIME |
| | | 04/15/2021 | $100.00 | PER DIEM |
| | | 04/15/2021 | $42.86 | TRUCK PAY |
| | | 04/15/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 04/16/2021 | $100.00 | PER DIEM |
| | | 04/16/2021 | $42.86 | TRUCK PAY |
| | | 04/17/2021 | $100.00 | PER DIEM |
| | | 04/17/2021 | $42.86 | TRUCK PAY |
| | | 04/18/2021 | $42.84 | TRUCK PAY |
| | | 04/19/2021 | $500.00 | REGULAR TIME |
| | | 04/19/2021 | $100.00 | PER DIEM |
| | | 04/19/2021 | $42.86 | TRUCK PAY |
| | | 04/19/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 04/20/2021 | $500.00 | REGULAR TIME |
| | | 04/20/2021 | $100.00 | PER DIEM |
| | | 04/20/2021 | $42.86 | TRUCK PAY |
| | | 04/20/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 04/21/2021 | $500.00 | REGULAR TIME |
| | | 04/21/2021 | $100.00 | PER DIEM |
| | | 04/21/2021 | $42.86 | TRUCK PAY |
| | | 04/21/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 04/22/2021 | $500.00 | REGULAR TIME |
| | | 04/22/2021 | $100.00 | PER DIEM |
| | | 04/22/2021 | $42.86 | TRUCK PAY |
| | | 04/22/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 04/23/2021 | $100.00 | PER DIEM |
| | | 04/23/2021 | $42.86 | TRUCK PAY |
| | | 04/24/2021 | $100.00 | PER DIEM |
| | | 04/24/2021 | $42.86 | TRUCK PAY |
| | | 04/25/2021 | $42.84 | TRUCK PAY |
| | | 04/26/2021 | $500.00 | REGULAR TIME |
| | | 04/26/2021 | $100.00 | PER DIEM |
| | | 04/26/2021 | $42.86 | TRUCK PAY |
| | | 04/26/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 04/27/2021 | $500.00 | REGULAR TIME |
| | | 04/27/2021 | $100.00 | PER DIEM |
| | | 04/27/2021 | $42.86 | TRUCK PAY |
| | | 04/27/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 04/28/2021 | $500.00 | REGULAR TIME |
| | | 04/28/2021 | $100.00 | PER DIEM |
| | | 04/28/2021 | $42.86 | TRUCK PAY |
| | | 04/28/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 04/29/2021 | $500.00 | REGULAR TIME |
| | | 04/29/2021 | $100.00 | PER DIEM |
| | | 04/29/2021 | $42.86 | TRUCK PAY |
| | | 04/29/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 04/30/2021 | $100.00 | PER DIEM |
| | | 04/30/2021 | $42.86 | TRUCK PAY |
| | | 05/01/2021 | $100.00 | PER DIEM |
| | | 05/01/2021 | $42.86 | TRUCK PAY |
| | | 05/02/2021 | $42.84 | TRUCK PAY |
| | | 05/03/2021 | $500.00 | REGULAR TIME |
| | | 05/03/2021 | $100.00 | PER DIEM |
| | | 05/03/2021 | $42.86 | TRUCK PAY |
| | | 05/03/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 05/04/2021 | $500.00 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 05/04/2021 | $100.00 | PER DIEM |
| | | 05/04/2021 | $42.86 | TRUCK PAY |
| | | 05/04/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 05/05/2021 | $500.00 | REGULAR TIME |
| | | 05/05/2021 | $100.00 | PER DIEM |
| | | 05/05/2021 | $42.86 | TRUCK PAY |
| | | 05/05/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 05/06/2021 | $500.00 | REGULAR TIME |
| | | 05/06/2021 | $100.00 | PER DIEM |
| | | 05/06/2021 | $42.86 | TRUCK PAY |
| | | 05/06/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 05/07/2021 | $100.00 | PER DIEM |
| | | 05/07/2021 | $42.86 | TRUCK PAY |
| | | 05/08/2021 | $100.00 | PER DIEM |
| | | 05/08/2021 | $42.86 | TRUCK PAY |
| | | 05/09/2021 | $100.00 | PER DIEM |
| | | 05/09/2021 | $42.84 | TRUCK PAY |
| | | 05/10/2021 | $500.00 | REGULAR TIME |
| | | 05/10/2021 | $100.00 | PER DIEM |
| | | 05/10/2021 | $42.86 | TRUCK PAY |
| | | 05/10/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 05/11/2021 | $500.00 | REGULAR TIME |
| | | 05/11/2021 | $100.00 | PER DIEM |
| | | 05/11/2021 | $42.86 | TRUCK PAY |
| | | 05/11/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 05/12/2021 | $500.00 | REGULAR TIME |
| | | 05/12/2021 | $100.00 | PER DIEM |
| | | 05/12/2021 | $42.86 | TRUCK PAY |
| | | 05/12/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 05/13/2021 | $500.00 | REGULAR TIME |
| | | 05/13/2021 | $100.00 | PER DIEM |
| | | 05/13/2021 | $42.86 | TRUCK PAY |
| | | 05/13/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 05/14/2021 | $100.00 | PER DIEM |
| | | 05/14/2021 | $42.86 | TRUCK PAY |
| | | 05/15/2021 | $100.00 | PER DIEM |
| | | 05/15/2021 | $42.86 | TRUCK PAY |
| | | 05/16/2021 | $42.84 | TRUCK PAY |
| | | 05/17/2021 | $500.00 | REGULAR TIME |
| | | 05/17/2021 | $100.00 | PER DIEM |
| | | 05/17/2021 | $42.86 | TRUCK PAY |
| | | 05/17/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 05/18/2021 | $500.00 | REGULAR TIME |
| | | 05/18/2021 | $100.00 | PER DIEM |
| | | 05/18/2021 | $42.86 | TRUCK PAY |
| | | 05/18/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 05/19/2021 | $500.00 | REGULAR TIME |
| | | 05/19/2021 | $100.00 | PER DIEM |
| | | 05/19/2021 | $42.86 | TRUCK PAY |
| | | 05/19/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 05/20/2021 | $500.00 | REGULAR TIME |
| | | 05/20/2021 | $100.00 | PER DIEM |
| | | 05/20/2021 | $42.86 | TRUCK PAY |
| | | 05/20/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 05/21/2021 | $100.00 | PER DIEM |
| | | 05/21/2021 | $42.86 | TRUCK PAY |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 05/22/2021 | $100.00 | PER DIEM |
| | | 05/22/2021 | $42.86 | TRUCK PAY |
| | | 05/23/2021 | $100.00 | PER DIEM |
| | | 05/23/2021 | $42.84 | TRUCK PAY |
| | | 05/24/2021 | $500.00 | REGULAR TIME |
| | | 05/24/2021 | $100.00 | PER DIEM |
| | | 05/24/2021 | $42.86 | TRUCK PAY |
| | | 05/24/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 05/25/2021 | $500.00 | REGULAR TIME |
| | | 05/25/2021 | $100.00 | PER DIEM |
| | | 05/25/2021 | $42.86 | TRUCK PAY |
| | | 05/25/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 05/26/2021 | $500.00 | REGULAR TIME |
| | | 05/26/2021 | $100.00 | PER DIEM |
| | | 05/26/2021 | $42.86 | TRUCK PAY |
| | | 05/26/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 05/27/2021 | $500.00 | REGULAR TIME |
| | | 05/27/2021 | $100.00 | PER DIEM |
| | | 05/27/2021 | $42.86 | TRUCK PAY |
| | | 05/27/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 05/28/2021 | $100.00 | PER DIEM |
| | | 05/28/2021 | $42.86 | TRUCK PAY |
| | | 05/29/2021 | $100.00 | PER DIEM |
| | | 05/29/2021 | $42.86 | TRUCK PAY |
| | | 05/30/2021 | $100.00 | PER DIEM |
| | | 05/30/2021 | $42.84 | TRUCK PAY |
| | | 05/31/2021 | $500.00 | REGULAR TIME |
| | | 05/31/2021 | $100.00 | PER DIEM |
| | | 05/31/2021 | $42.86 | TRUCK PAY |
| | | 05/31/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 06/01/2021 | $500.00 | REGULAR TIME |
| | | 06/01/2021 | $100.00 | PER DIEM |
| | | 06/01/2021 | $42.86 | TRUCK PAY |
| | | 06/01/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 06/02/2021 | $500.00 | REGULAR TIME |
| | | 06/02/2021 | $100.00 | PER DIEM |
| | | 06/02/2021 | $42.86 | TRUCK PAY |
| | | 06/02/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 06/03/2021 | $500.00 | REGULAR TIME |
| | | 06/03/2021 | $100.00 | PER DIEM |
| | | 06/03/2021 | $42.86 | TRUCK PAY |
| | | 06/03/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 06/04/2021 | $100.00 | PER DIEM |
| | | 06/04/2021 | $42.86 | TRUCK PAY |
| | | 06/05/2021 | $100.00 | PER DIEM |
| | | 06/05/2021 | $42.86 | TRUCK PAY |
| | | 06/06/2021 | $42.84 | TRUCK PAY |
| | | 06/07/2021 | $500.00 | REGULAR TIME |
| | | 06/07/2021 | $100.00 | PER DIEM |
| | | 06/07/2021 | $42.86 | TRUCK PAY |
| | | 06/07/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 06/08/2021 | $500.00 | REGULAR TIME |
| | | 06/08/2021 | $100.00 | PER DIEM |
| | | 06/08/2021 | $42.86 | TRUCK PAY |
| | | 06/08/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 06/09/2021 | $500.00 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 06/09/2021 | $100.00 | PER DIEM |
| | | 06/09/2021 | $42.86 | TRUCK PAY |
| | | 06/09/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 06/10/2021 | $500.00 | REGULAR TIME |
| | | 06/10/2021 | $100.00 | PER DIEM |
| | | 06/10/2021 | $42.86 | TRUCK PAY |
| | | 06/10/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 06/11/2021 | $100.00 | PER DIEM |
| | | 06/11/2021 | $42.86 | TRUCK PAY |
| | | 06/12/2021 | $100.00 | PER DIEM |
| | | 06/12/2021 | $42.86 | TRUCK PAY |
| | | 06/13/2021 | $100.00 | PER DIEM |
| | | 06/13/2021 | $42.84 | TRUCK PAY |
| | | 06/14/2021 | $500.00 | REGULAR TIME |
| | | 06/14/2021 | $100.00 | PER DIEM |
| | | 06/14/2021 | $42.86 | TRUCK PAY |
| | | 06/14/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 06/15/2021 | $500.00 | REGULAR TIME |
| | | 06/15/2021 | $100.00 | PER DIEM |
| | | 06/15/2021 | $42.86 | TRUCK PAY |
| | | 06/15/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 06/16/2021 | $500.00 | REGULAR TIME |
| | | 06/16/2021 | $100.00 | PER DIEM |
| | | 06/16/2021 | $42.86 | TRUCK PAY |
| | | 06/16/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 06/17/2021 | $500.00 | REGULAR TIME |
| | | 06/17/2021 | $100.00 | PER DIEM |
| | | 06/17/2021 | $42.86 | TRUCK PAY |
| | | 06/17/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 06/18/2021 | $100.00 | PER DIEM |
| | | 06/18/2021 | $42.86 | TRUCK PAY |
| | | 06/19/2021 | $100.00 | PER DIEM |
| | | 06/19/2021 | $42.86 | TRUCK PAY |
| | | 06/20/2021 | $42.84 | TRUCK PAY |
| | | 06/21/2021 | $500.00 | REGULAR TIME |
| | | 06/21/2021 | $100.00 | PER DIEM |
| | | 06/21/2021 | $42.86 | TRUCK PAY |
| | | 06/21/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 06/22/2021 | $500.00 | REGULAR TIME |
| | | 06/22/2021 | $100.00 | PER DIEM |
| | | 06/22/2021 | $42.86 | TRUCK PAY |
| | | 06/22/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 06/23/2021 | $500.00 | REGULAR TIME |
| | | 06/23/2021 | $100.00 | PER DIEM |
| | | 06/23/2021 | $42.86 | TRUCK PAY |
| | | 06/23/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 06/24/2021 | $500.00 | REGULAR TIME |
| | | 06/24/2021 | $100.00 | PER DIEM |
| | | 06/24/2021 | $42.86 | TRUCK PAY |
| | | 06/24/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 06/25/2021 | $100.00 | PER DIEM |
| | | 06/25/2021 | $42.86 | TRUCK PAY |
| | | 06/26/2021 | $100.00 | PER DIEM |
| | | 06/26/2021 | $42.86 | TRUCK PAY |
| | | 06/27/2021 | $42.84 | TRUCK PAY |
| | | 06/28/2021 | $500.00 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 06/28/2021 | $100.00 | PER DIEM |
| | | 06/28/2021 | $42.86 | TRUCK PAY |
| | | 06/28/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 06/29/2021 | $500.00 | REGULAR TIME |
| | | 06/29/2021 | $100.00 | PER DIEM |
| | | 06/29/2021 | $42.86 | TRUCK PAY |
| | | 06/29/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 06/30/2021 | $500.00 | REGULAR TIME |
| | | 06/30/2021 | $100.00 | PER DIEM |
| | | 06/30/2021 | $42.86 | TRUCK PAY |
| | | 06/30/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 07/01/2021 | $500.00 | REGULAR TIME |
| | | 07/01/2021 | $100.00 | PER DIEM |
| | | 07/01/2021 | $42.86 | TRUCK PAY |
| | | 07/01/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 07/02/2021 | $100.00 | PER DIEM |
| | | 07/02/2021 | $42.86 | TRUCK PAY |
| | | 07/03/2021 | $100.00 | PER DIEM |
| | | 07/03/2021 | $42.86 | TRUCK PAY |
| | | 07/04/2021 | $42.84 | TRUCK PAY |
| | | 07/05/2021 | $500.00 | REGULAR TIME |
| | | 07/05/2021 | $100.00 | PER DIEM |
| | | 07/05/2021 | $42.86 | TRUCK PAY |
| | | 07/05/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 07/06/2021 | $500.00 | REGULAR TIME |
| | | 07/06/2021 | $100.00 | PER DIEM |
| | | 07/06/2021 | $42.86 | TRUCK PAY |
| | | 07/06/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 07/07/2021 | $500.00 | REGULAR TIME |
| | | 07/07/2021 | $100.00 | PER DIEM |
| | | 07/07/2021 | $42.86 | TRUCK PAY |
| | | 07/07/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 07/08/2021 | $500.00 | REGULAR TIME |
| | | 07/08/2021 | $100.00 | PER DIEM |
| | | 07/08/2021 | $42.86 | TRUCK PAY |
| | | 07/08/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 07/09/2021 | $100.00 | PER DIEM |
| | | 07/09/2021 | $42.86 | TRUCK PAY |
| | | 07/10/2021 | $100.00 | PER DIEM |
| | | 07/10/2021 | $42.86 | TRUCK PAY |
| | | 07/11/2021 | $42.84 | TRUCK PAY |
| | | 07/12/2021 | $500.00 | REGULAR TIME |
| | | 07/12/2021 | $100.00 | PER DIEM |
| | | 07/12/2021 | $42.86 | TRUCK PAY |
| | | 07/12/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 07/13/2021 | $500.00 | REGULAR TIME |
| | | 07/13/2021 | $100.00 | PER DIEM |
| | | 07/13/2021 | $42.86 | TRUCK PAY |
| | | 07/13/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 07/14/2021 | $500.00 | REGULAR TIME |
| | | 07/14/2021 | $100.00 | PER DIEM |
| | | 07/14/2021 | $42.86 | TRUCK PAY |
| | | 07/14/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 07/15/2021 | $500.00 | REGULAR TIME |
| | | 07/15/2021 | $100.00 | PER DIEM |
| | | 07/15/2021 | $42.86 | TRUCK PAY |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 07/15/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 07/16/2021 | $100.00 | PER DIEM |
| | | 07/16/2021 | $42.86 | TRUCK PAY |
| | | 07/17/2021 | $100.00 | PER DIEM |
| | | 07/17/2021 | $42.86 | TRUCK PAY |
| | | 07/18/2021 | $42.84 | TRUCK PAY |
| | | 07/19/2021 | $500.00 | REGULAR TIME |
| | | 07/19/2021 | $100.00 | PER DIEM |
| | | 07/19/2021 | $42.86 | TRUCK PAY |
| | | 07/19/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 07/20/2021 | $500.00 | REGULAR TIME |
| | | 07/20/2021 | $100.00 | PER DIEM |
| | | 07/20/2021 | $42.86 | TRUCK PAY |
| | | 07/20/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 07/21/2021 | $500.00 | REGULAR TIME |
| | | 07/21/2021 | $100.00 | PER DIEM |
| | | 07/21/2021 | $42.86 | TRUCK PAY |
| | | 07/21/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 07/22/2021 | $500.00 | REGULAR TIME |
| | | 07/22/2021 | $100.00 | PER DIEM |
| | | 07/22/2021 | $42.86 | TRUCK PAY |
| | | 07/22/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 07/23/2021 | $100.00 | PER DIEM |
| | | 07/23/2021 | $42.86 | TRUCK PAY |
| | | 07/24/2021 | $100.00 | PER DIEM |
| | | 07/24/2021 | $42.86 | TRUCK PAY |
| | | 07/25/2021 | $42.84 | TRUCK PAY |
| | | 07/26/2021 | $500.00 | REGULAR TIME |
| | | 07/26/2021 | $100.00 | PER DIEM |
| | | 07/26/2021 | $42.86 | TRUCK PAY |
| | | 07/26/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 07/27/2021 | $500.00 | REGULAR TIME |
| | | 07/27/2021 | $100.00 | PER DIEM |
| | | 07/27/2021 | $42.86 | TRUCK PAY |
| | | 07/27/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 07/28/2021 | $500.00 | REGULAR TIME |
| | | 07/28/2021 | $100.00 | PER DIEM |
| | | 07/28/2021 | $42.86 | TRUCK PAY |
| | | 07/28/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 07/29/2021 | $500.00 | REGULAR TIME |
| | | 07/29/2021 | $100.00 | PER DIEM |
| | | 07/29/2021 | $42.86 | TRUCK PAY |
| | | 07/29/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 07/30/2021 | $100.00 | PER DIEM |
| | | 07/30/2021 | $42.86 | TRUCK PAY |
| | | 07/31/2021 | $100.00 | PER DIEM |
| | | 07/31/2021 | $42.86 | TRUCK PAY |
| | | 08/01/2021 | $42.84 | TRUCK PAY |
| | | 08/02/2021 | $500.00 | REGULAR TIME |
| | | 08/02/2021 | $100.00 | PER DIEM |
| | | 08/02/2021 | $42.86 | TRUCK PAY |
| | | 08/02/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 08/03/2021 | $500.00 | REGULAR TIME |
| | | 08/03/2021 | $100.00 | PER DIEM |
| | | 08/03/2021 | $42.86 | TRUCK PAY |
| | | 08/03/2021 | $4.33 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 08/04/2021 | $500.00 | REGULAR TIME |
| | | 08/04/2021 | $100.00 | PER DIEM |
| | | 08/04/2021 | $42.86 | TRUCK PAY |
| | | 08/04/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 08/05/2021 | $500.00 | REGULAR TIME |
| | | 08/05/2021 | $100.00 | PER DIEM |
| | | 08/05/2021 | $42.86 | TRUCK PAY |
| | | 08/05/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 08/06/2021 | $100.00 | PER DIEM |
| | | 08/06/2021 | $42.86 | TRUCK PAY |
| | | 08/07/2021 | $100.00 | PER DIEM |
| | | 08/07/2021 | $42.86 | TRUCK PAY |
| | | 08/08/2021 | $100.00 | PER DIEM |
| | | 08/08/2021 | $42.84 | TRUCK PAY |
| | | 08/09/2021 | $500.00 | REGULAR TIME |
| | | 08/09/2021 | $100.00 | PER DIEM |
| | | 08/09/2021 | $42.86 | TRUCK PAY |
| | | 08/09/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 08/10/2021 | $500.00 | REGULAR TIME |
| | | 08/10/2021 | $100.00 | PER DIEM |
| | | 08/10/2021 | $42.86 | TRUCK PAY |
| | | 08/10/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 08/11/2021 | $500.00 | REGULAR TIME |
| | | 08/11/2021 | $100.00 | PER DIEM |
| | | 08/11/2021 | $42.86 | TRUCK PAY |
| | | 08/11/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 08/12/2021 | $500.00 | REGULAR TIME |
| | | 08/12/2021 | $100.00 | PER DIEM |
| | | 08/12/2021 | $42.86 | TRUCK PAY |
| | | 08/12/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 08/13/2021 | $100.00 | PER DIEM |
| | | 08/13/2021 | $42.86 | TRUCK PAY |
| | | 08/14/2021 | $100.00 | PER DIEM |
| | | 08/14/2021 | $42.86 | TRUCK PAY |
| | | 08/15/2021 | $100.00 | PER DIEM |
| | | 08/15/2021 | $42.84 | TRUCK PAY |
| | | 08/16/2021 | $500.00 | REGULAR TIME |
| | | 08/16/2021 | $100.00 | PER DIEM |
| | | 08/16/2021 | $42.86 | TRUCK PAY |
| | | 08/16/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 08/17/2021 | $500.00 | REGULAR TIME |
| | | 08/17/2021 | $100.00 | PER DIEM |
| | | 08/17/2021 | $42.86 | TRUCK PAY |
| | | 08/17/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 08/18/2021 | $500.00 | REGULAR TIME |
| | | 08/18/2021 | $100.00 | PER DIEM |
| | | 08/18/2021 | $42.86 | TRUCK PAY |
| | | 08/18/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 08/19/2021 | $500.00 | REGULAR TIME |
| | | 08/19/2021 | $100.00 | PER DIEM |
| | | 08/19/2021 | $42.86 | TRUCK PAY |
| | | 08/19/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 08/20/2021 | $100.00 | PER DIEM |
| | | 08/20/2021 | $42.86 | TRUCK PAY |
| | | 08/21/2021 | $100.00 | PER DIEM |
| | | 08/21/2021 | $42.86 | TRUCK PAY |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 08/22/2021 | $100.00 | PER DIEM |
| | | 08/22/2021 | $42.84 | TRUCK PAY |
| | | 08/23/2021 | $500.00 | REGULAR TIME |
| | | 08/23/2021 | $100.00 | PER DIEM |
| | | 08/23/2021 | $42.86 | TRUCK PAY |
| | | 08/23/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 08/24/2021 | $500.00 | REGULAR TIME |
| | | 08/24/2021 | $100.00 | PER DIEM |
| | | 08/24/2021 | $42.86 | TRUCK PAY |
| | | 08/24/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 08/25/2021 | $500.00 | REGULAR TIME |
| | | 08/25/2021 | $100.00 | PER DIEM |
| | | 08/25/2021 | $42.86 | TRUCK PAY |
| | | 08/25/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 08/26/2021 | $500.00 | REGULAR TIME |
| | | 08/26/2021 | $100.00 | PER DIEM |
| | | 08/26/2021 | $42.86 | TRUCK PAY |
| | | 08/26/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 08/27/2021 | $100.00 | PER DIEM |
| | | 08/27/2021 | $42.86 | TRUCK PAY |
| | | 08/28/2021 | $100.00 | PER DIEM |
| | | 08/28/2021 | $42.86 | TRUCK PAY |
| | | 08/29/2021 | $100.00 | PER DIEM |
| | | 08/29/2021 | $42.84 | TRUCK PAY |
| | | 08/30/2021 | $500.00 | REGULAR TIME |
| | | 08/30/2021 | $100.00 | PER DIEM |
| | | 08/30/2021 | $42.86 | TRUCK PAY |
| | | 08/30/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 08/31/2021 | $500.00 | REGULAR TIME |
| | | 08/31/2021 | $100.00 | PER DIEM |
| | | 08/31/2021 | $42.86 | TRUCK PAY |
| | | 08/31/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 09/01/2021 | $500.00 | REGULAR TIME |
| | | 09/01/2021 | $100.00 | PER DIEM |
| | | 09/01/2021 | $42.86 | TRUCK PAY |
| | | 09/01/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 09/02/2021 | $500.00 | REGULAR TIME |
| | | 09/02/2021 | $100.00 | PER DIEM |
| | | 09/02/2021 | $42.86 | TRUCK PAY |
| | | 09/02/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 09/03/2021 | $100.00 | PER DIEM |
| | | 09/03/2021 | $42.86 | TRUCK PAY |
| | | 09/04/2021 | $100.00 | PER DIEM |
| | | 09/04/2021 | $42.86 | TRUCK PAY |
| | | 09/05/2021 | $100.00 | PER DIEM |
| | | 09/05/2021 | $42.84 | TRUCK PAY |
| | | 09/06/2021 | $500.00 | REGULAR TIME |
| | | 09/06/2021 | $100.00 | PER DIEM |
| | | 09/06/2021 | $42.86 | TRUCK PAY |
| | | 09/06/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 09/07/2021 | $500.00 | REGULAR TIME |
| | | 09/07/2021 | $100.00 | PER DIEM |
| | | 09/07/2021 | $42.86 | TRUCK PAY |
| | | 09/07/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 09/08/2021 | $500.00 | REGULAR TIME |
| | | 09/08/2021 | $100.00 | PER DIEM |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 09/08/2021 | $42.86 | TRUCK PAY |
| | | 09/08/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 09/09/2021 | $500.00 | REGULAR TIME |
| | | 09/09/2021 | $100.00 | PER DIEM |
| | | 09/09/2021 | $42.86 | TRUCK PAY |
| | | 09/09/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 09/10/2021 | $100.00 | PER DIEM |
| | | 09/10/2021 | $42.86 | TRUCK PAY |
| | | 09/11/2021 | $100.00 | PER DIEM |
| | | 09/11/2021 | $42.86 | TRUCK PAY |
| | | 09/12/2021 | $100.00 | PER DIEM |
| | | 09/12/2021 | $42.84 | TRUCK PAY |
| | | 09/13/2021 | $500.00 | REGULAR TIME |
| | | 09/13/2021 | $100.00 | PER DIEM |
| | | 09/13/2021 | $42.86 | TRUCK PAY |
| | | 09/13/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 09/14/2021 | $500.00 | REGULAR TIME |
| | | 09/14/2021 | $100.00 | PER DIEM |
| | | 09/14/2021 | $42.86 | TRUCK PAY |
| | | 09/14/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 09/15/2021 | $500.00 | REGULAR TIME |
| | | 09/15/2021 | $100.00 | PER DIEM |
| | | 09/15/2021 | $42.86 | TRUCK PAY |
| | | 09/15/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 09/16/2021 | $500.00 | REGULAR TIME |
| | | 09/16/2021 | $100.00 | PER DIEM |
| | | 09/16/2021 | $42.86 | TRUCK PAY |
| | | 09/16/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 09/17/2021 | $100.00 | PER DIEM |
| | | 09/17/2021 | $42.86 | TRUCK PAY |
| | | 09/18/2021 | $100.00 | PER DIEM |
| | | 09/18/2021 | $42.86 | TRUCK PAY |
| | | 09/19/2021 | $100.00 | PER DIEM |
| | | 09/19/2021 | $42.84 | TRUCK PAY |
| | | 09/20/2021 | $500.00 | REGULAR TIME |
| | | 09/20/2021 | $100.00 | PER DIEM |
| | | 09/20/2021 | $42.86 | TRUCK PAY |
| | | 09/20/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 09/21/2021 | $500.00 | REGULAR TIME |
| | | 09/21/2021 | $100.00 | PER DIEM |
| | | 09/21/2021 | $42.86 | TRUCK PAY |
| | | 09/21/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 09/22/2021 | $500.00 | REGULAR TIME |
| | | 09/22/2021 | $100.00 | PER DIEM |
| | | 09/22/2021 | $42.86 | TRUCK PAY |
| | | 09/22/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 09/23/2021 | $500.00 | REGULAR TIME |
| | | 09/23/2021 | $100.00 | PER DIEM |
| | | 09/23/2021 | $42.86 | TRUCK PAY |
| | | 09/23/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 09/24/2021 | $100.00 | PER DIEM |
| | | 09/24/2021 | $42.86 | TRUCK PAY |
| | | 09/25/2021 | $100.00 | PER DIEM |
| | | 09/25/2021 | $42.86 | TRUCK PAY |
| | | 09/26/2021 | $100.00 | PER DIEM |
| | | 09/26/2021 | $42.84 | TRUCK PAY |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| | | 09/27/2021 | $500.00 | REGULAR TIME |
| | | 09/27/2021 | $100.00 | PER DIEM |
| | | 09/27/2021 | $42.86 | TRUCK PAY |
| | | 09/27/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 09/28/2021 | $500.00 | REGULAR TIME |
| | | 09/28/2021 | $100.00 | PER DIEM |
| | | 09/28/2021 | $42.86 | TRUCK PAY |
| | | 09/28/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 09/29/2021 | $500.00 | REGULAR TIME |
| | | 09/29/2021 | $100.00 | PER DIEM |
| | | 09/29/2021 | $42.86 | TRUCK PAY |
| | | 09/29/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 09/30/2021 | $500.00 | REGULAR TIME |
| | | 09/30/2021 | $100.00 | PER DIEM |
| | | 09/30/2021 | $42.86 | TRUCK PAY |
| | | 09/30/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 10/01/2021 | $100.00 | PER DIEM |
| | | 10/01/2021 | $42.86 | TRUCK PAY |
| | | 10/02/2021 | $100.00 | PER DIEM |
| | | 10/02/2021 | $42.86 | TRUCK PAY |
| | | 10/03/2021 | $100.00 | PER DIEM |
| | | 10/03/2021 | $42.84 | TRUCK PAY |
| | | 10/04/2021 | $500.00 | REGULAR TIME |
| | | 10/04/2021 | $100.00 | PER DIEM |
| | | 10/04/2021 | $42.86 | TRUCK PAY |
| | | 10/04/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 10/05/2021 | $500.00 | REGULAR TIME |
| | | 10/05/2021 | $100.00 | PER DIEM |
| | | 10/05/2021 | $42.86 | TRUCK PAY |
| | | 10/05/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 10/06/2021 | $500.00 | REGULAR TIME |
| | | 10/06/2021 | $100.00 | PER DIEM |
| | | 10/06/2021 | $42.86 | TRUCK PAY |
| | | 10/06/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 10/07/2021 | $500.00 | REGULAR TIME |
| | | 10/07/2021 | $100.00 | PER DIEM |
| | | 10/07/2021 | $42.86 | TRUCK PAY |
| | | 10/07/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 10/08/2021 | $100.00 | PER DIEM |
| | | 10/08/2021 | $42.86 | TRUCK PAY |
| | | 10/09/2021 | $100.00 | PER DIEM |
| | | 10/09/2021 | $42.86 | TRUCK PAY |
| | | 10/10/2021 | $100.00 | PER DIEM |
| | | 10/10/2021 | $42.84 | TRUCK PAY |
| | | 10/11/2021 | $500.00 | REGULAR TIME |
| | | 10/11/2021 | $100.00 | PER DIEM |
| | | 10/11/2021 | $42.86 | TRUCK PAY |
| | | 10/11/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 10/12/2021 | $500.00 | REGULAR TIME |
| | | 10/12/2021 | $100.00 | PER DIEM |
| | | 10/12/2021 | $42.86 | TRUCK PAY |
| | | 10/12/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 10/13/2021 | $500.00 | REGULAR TIME |
| | | 10/13/2021 | $100.00 | PER DIEM |
| | | 10/13/2021 | $42.86 | TRUCK PAY |
| | | 10/13/2021 | $4.33 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 10/14/2021 | $500.00 | REGULAR TIME |
| | | 10/14/2021 | $100.00 | PER DIEM |
| | | 10/14/2021 | $42.86 | TRUCK PAY |
| | | 10/14/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 10/15/2021 | $100.00 | PER DIEM |
| | | 10/15/2021 | $42.86 | TRUCK PAY |
| | | 10/16/2021 | $100.00 | PER DIEM |
| | | 10/16/2021 | $42.86 | TRUCK PAY |
| | | 10/17/2021 | $100.00 | PER DIEM |
| | | 10/17/2021 | $42.84 | TRUCK PAY |
| | | 10/18/2021 | $500.00 | REGULAR TIME |
| | | 10/18/2021 | $100.00 | PER DIEM |
| | | 10/18/2021 | $42.86 | TRUCK PAY |
| | | 10/18/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 10/19/2021 | $500.00 | REGULAR TIME |
| | | 10/19/2021 | $100.00 | PER DIEM |
| | | 10/19/2021 | $42.86 | TRUCK PAY |
| | | 10/19/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 10/20/2021 | $500.00 | REGULAR TIME |
| | | 10/20/2021 | $100.00 | PER DIEM |
| | | 10/20/2021 | $42.86 | TRUCK PAY |
| | | 10/20/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 10/21/2021 | $500.00 | REGULAR TIME |
| | | 10/21/2021 | $100.00 | PER DIEM |
| | | 10/21/2021 | $42.86 | TRUCK PAY |
| | | 10/21/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 10/22/2021 | $100.00 | PER DIEM |
| | | 10/22/2021 | $42.86 | TRUCK PAY |
| | | 10/23/2021 | $100.00 | PER DIEM |
| | | 10/23/2021 | $42.86 | TRUCK PAY |
| | | 10/24/2021 | $100.00 | PER DIEM |
| | | 10/24/2021 | $42.84 | TRUCK PAY |
| | | 10/25/2021 | $500.00 | REGULAR TIME |
| | | 10/25/2021 | $100.00 | PER DIEM |
| | | 10/25/2021 | $42.86 | TRUCK PAY |
| | | 10/25/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 10/26/2021 | $500.00 | REGULAR TIME |
| | | 10/26/2021 | $100.00 | PER DIEM |
| | | 10/26/2021 | $42.86 | TRUCK PAY |
| | | 10/26/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 10/27/2021 | $500.00 | REGULAR TIME |
| | | 10/27/2021 | $100.00 | PER DIEM |
| | | 10/27/2021 | $42.86 | TRUCK PAY |
| | | 10/27/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 10/28/2021 | $500.00 | REGULAR TIME |
| | | 10/28/2021 | $100.00 | PER DIEM |
| | | 10/28/2021 | $42.86 | TRUCK PAY |
| | | 10/28/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 10/29/2021 | $100.00 | PER DIEM |
| | | 10/29/2021 | $42.86 | TRUCK PAY |
| | | 10/30/2021 | $100.00 | PER DIEM |
| | | 10/30/2021 | $42.86 | TRUCK PAY |
| | | 10/31/2021 | $100.00 | PER DIEM |
| | | 10/31/2021 | $42.84 | TRUCK PAY |
| | | 11/01/2021 | $500.00 | REGULAR TIME |
| | | 11/01/2021 | $100.00 | PER DIEM |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 11/01/2021 | $42.86 | TRUCK PAY |
| | | 11/01/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 11/02/2021 | $500.00 | REGULAR TIME |
| | | 11/02/2021 | $100.00 | PER DIEM |
| | | 11/02/2021 | $42.86 | TRUCK PAY |
| | | 11/02/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 11/03/2021 | $500.00 | REGULAR TIME |
| | | 11/03/2021 | $100.00 | PER DIEM |
| | | 11/03/2021 | $42.86 | TRUCK PAY |
| | | 11/03/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 11/04/2021 | $500.00 | REGULAR TIME |
| | | 11/04/2021 | $100.00 | PER DIEM |
| | | 11/04/2021 | $42.86 | TRUCK PAY |
| | | 11/04/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 11/05/2021 | $100.00 | PER DIEM |
| | | 11/05/2021 | $42.86 | TRUCK PAY |
| | | 11/06/2021 | $100.00 | PER DIEM |
| | | 11/06/2021 | $42.86 | TRUCK PAY |
| | | 11/07/2021 | $100.00 | PER DIEM |
| | | 11/07/2021 | $42.84 | TRUCK PAY |
| | | 11/08/2021 | $500.00 | REGULAR TIME |
| | | 11/08/2021 | $100.00 | PER DIEM |
| | | 11/08/2021 | $42.86 | TRUCK PAY |
| | | 11/08/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 11/09/2021 | $500.00 | REGULAR TIME |
| | | 11/09/2021 | $100.00 | PER DIEM |
| | | 11/09/2021 | $42.86 | TRUCK PAY |
| | | 11/09/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 11/10/2021 | $500.00 | REGULAR TIME |
| | | 11/10/2021 | $100.00 | PER DIEM |
| | | 11/10/2021 | $42.86 | TRUCK PAY |
| | | 11/10/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 11/11/2021 | $500.00 | REGULAR TIME |
| | | 11/11/2021 | $100.00 | PER DIEM |
| | | 11/11/2021 | $42.86 | TRUCK PAY |
| | | 11/11/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 11/12/2021 | $100.00 | PER DIEM |
| | | 11/12/2021 | $42.86 | TRUCK PAY |
| | | 11/13/2021 | $100.00 | PER DIEM |
| | | 11/13/2021 | $42.86 | TRUCK PAY |
| | | 11/14/2021 | $100.00 | PER DIEM |
| | | 11/14/2021 | $42.84 | TRUCK PAY |
| | | 11/15/2021 | $500.00 | REGULAR TIME |
| | | 11/15/2021 | $100.00 | PER DIEM |
| | | 11/15/2021 | $42.86 | TRUCK PAY |
| | | 11/15/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 11/16/2021 | $500.00 | REGULAR TIME |
| | | 11/16/2021 | $100.00 | PER DIEM |
| | | 11/16/2021 | $42.86 | TRUCK PAY |
| | | 11/16/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 11/17/2021 | $500.00 | REGULAR TIME |
| | | 11/17/2021 | $100.00 | PER DIEM |
| | | 11/17/2021 | $42.86 | TRUCK PAY |
| | | 11/17/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 11/18/2021 | $500.00 | REGULAR TIME |
| | | 11/18/2021 | $100.00 | PER DIEM |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| | | 11/18/2021 | $42.86 | TRUCK PAY |
| | | 11/18/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 11/19/2021 | $100.00 | PER DIEM |
| | | 11/19/2021 | $42.86 | TRUCK PAY |
| | | 11/20/2021 | $100.00 | PER DIEM |
| | | 11/20/2021 | $42.86 | TRUCK PAY |
| | | 11/21/2021 | $100.00 | PER DIEM |
| | | 11/21/2021 | $42.84 | TRUCK PAY |
| | | 11/22/2021 | $500.00 | REGULAR TIME |
| | | 11/22/2021 | $100.00 | PER DIEM |
| | | 11/22/2021 | $42.86 | TRUCK PAY |
| | | 11/22/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 11/23/2021 | $500.00 | REGULAR TIME |
| | | 11/23/2021 | $100.00 | PER DIEM |
| | | 11/23/2021 | $42.86 | TRUCK PAY |
| | | 11/23/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 11/24/2021 | $500.00 | REGULAR TIME |
| | | 11/24/2021 | $100.00 | PER DIEM |
| | | 11/24/2021 | $42.86 | TRUCK PAY |
| | | 11/24/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 11/25/2021 | $500.00 | REGULAR TIME |
| | | 11/25/2021 | $100.00 | PER DIEM |
| | | 11/25/2021 | $42.86 | TRUCK PAY |
| | | 11/25/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | 11/26/2021 | $100.00 | PER DIEM |
| | | 11/26/2021 | $42.86 | TRUCK PAY |
| | | 11/27/2021 | $100.00 | PER DIEM |
| | | 11/27/2021 | $42.86 | TRUCK PAY |
| | | 11/28/2021 | $100.00 | PER DIEM |
| | | 11/28/2021 | $42.84 | TRUCK PAY |
| | | 11/29/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 11/30/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 12/01/2021 | $4.33 | CELL PHONE ALLOWANCE |
| | | 12/02/2021 | $4.32 | CELL PHONE ALLOWANCE |
| | | | **$156,857.26** | |
| PATE AVIATION, LLC 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TX 77380 | Owned by Pate Holding Company | 12/29/2020 | $14,219.10 | AIRFARE |
| | | | **$14,219.10** | |
| PATE BROTHERS LAND&CATTLE LLC 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TX 77380 | Owned by Kevin Pate | 06/07/2021 | $2,500.00 | SALE PROCEEDS |
| | | | **$2,500.00** | |
| PATE LODGE LLC 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TX 77380 | Owned by Kevin Pate | 12/21/2020 | $32,500.00 | CLIENT AND VENDOR ENTERTAINMENT |
| | | 12/28/2020 | $17,550.00 | CLIENT AND VENDOR ENTERTAINMENT |
| | | | **$50,050.00** | |
| PATRICK BARTELS 1800 HUGHES LANDING BOULEVARD, SUITE 500 THE WOODLANDS, TX 77380 | Independent Manager | 09/19/2021 | $33,333.33 | BOARD FEES |
| | | 10/01/2021 | $33,333.33 | BOARD FEES |
| | | 11/01/2021 | $33,333.33 | BOARD FEES |
| | | 12/01/2021 | $30,000.00 | BOARD FEES |
| | | | **$129,999.99** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| RHONDA SIGMAN | Former General Counsel | 12/11/2020 | $7,692.31 | REGULAR TIME |
| 1800 HUGHES LANDING | | 12/18/2020 | $7,692.31 | REGULAR TIME |
| BOULEVARD, SUITE 500 | | 12/25/2020 | $7,692.31 | REGULAR TIME |
| THE WOODLANDS, TX  77380 | | 01/01/2021 | $7,692.31 | REGULAR TIME |
| | | 01/08/2021 | $7,544.38 | REGULAR TIME |
| | | 01/15/2021 | $7,544.38 | REGULAR TIME |
| | | 01/22/2021 | $7,544.38 | REGULAR TIME |
| | | 01/29/2021 | $100,000.00 | INCENTIVES AND BONUSES |
| | | 01/29/2021 | $7,544.38 | REGULAR TIME |
| | | 02/05/2021 | $7,544.38 | REGULAR TIME |
| | | 02/12/2021 | $7,544.38 | REGULAR TIME |
| | | 02/19/2021 | $7,544.38 | REGULAR TIME |
| | | 02/26/2021 | $7,544.38 | REGULAR TIME |
| | | 03/05/2021 | $7,544.38 | REGULAR TIME |
| | | 03/12/2021 | $7,544.38 | REGULAR TIME |
| | | 03/19/2021 | $7,544.38 | REGULAR TIME |
| | | 03/26/2021 | $7,544.38 | REGULAR TIME |
| | | 04/02/2021 | $7,544.38 | REGULAR TIME |
| | | 04/09/2021 | $7,544.38 | REGULAR TIME |
| | | 04/12/2021 | $461,023.00 | INCENTIVES AND BONUSES |
| | | 04/16/2021 | $7,544.38 | REGULAR TIME |
| | | 04/23/2021 | $7,544.38 | REGULAR TIME |
| | | 04/30/2021 | $7,544.38 | REGULAR TIME |
| | | 04/30/2021 | $7,500.00 | EXPENSE REIMBURSEMENT |
| | | 05/07/2021 | $7,544.38 | REGULAR TIME |
| | | 05/14/2021 | $7,544.38 | REGULAR TIME |
| | | 05/21/2021 | $7,544.38 | REGULAR TIME |
| | | 05/28/2021 | $7,544.38 | REGULAR TIME |
| | | 06/04/2021 | $7,544.38 | REGULAR TIME |
| | | 06/11/2021 | $7,544.38 | REGULAR TIME |
| | | 06/18/2021 | $7,544.38 | REGULAR TIME |
| | | 06/25/2021 | $7,544.38 | REGULAR TIME |
| | | 07/02/2021 | $7,544.38 | REGULAR TIME |
| | | 07/09/2021 | $7,544.38 | REGULAR TIME |
| | | 07/16/2021 | $7,544.38 | REGULAR TIME |
| | | 07/23/2021 | $7,544.38 | REGULAR TIME |
| | | 07/30/2021 | $7,544.38 | REGULAR TIME |
| | | 08/06/2021 | $7,544.38 | REGULAR TIME |
| | | 08/13/2021 | $7,544.38 | REGULAR TIME |
| | | 08/20/2021 | $7,544.38 | REGULAR TIME |
| | | 08/27/2021 | $7,544.38 | REGULAR TIME |
| | | 09/03/2021 | $7,544.38 | REGULAR TIME |
| | | 09/03/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/10/2021 | $7,544.38 | REGULAR TIME |
| | | 09/10/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/17/2021 | $7,544.38 | REGULAR TIME |
| | | 09/17/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/24/2021 | $7,544.38 | REGULAR TIME |
| | | 09/24/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/01/2021 | $7,544.38 | REGULAR TIME |
| | | 10/01/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/08/2021 | $7,544.38 | REGULAR TIME |
| | | 10/08/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/10/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/15/2021 | $7,544.38 | REGULAR TIME |
| | | 10/15/2021 | $17.31 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 10/17/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/22/2021 | $7,544.38 | REGULAR TIME |
| | | 10/22/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/24/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/29/2021 | $7,544.38 | REGULAR TIME |
| | | 10/29/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/31/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/05/2021 | $7,544.38 | REGULAR TIME |
| | | 11/05/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/07/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/12/2021 | $7,544.38 | REGULAR TIME |
| | | 11/12/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/14/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/19/2021 | $7,544.38 | REGULAR TIME |
| | | 11/19/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/21/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/26/2021 | $7,544.38 | REGULAR TIME |
| | | 11/26/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/28/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 12/03/2021 | $7,544.38 | REGULAR TIME |
| | | 12/03/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 12/05/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | | $961,820.54 | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| RICHARD PATE | Former President (Terminated | 12/11/2020 | $2,884.62 | REGULAR TIME |
| 1800 HUGHES LANDING | April 30, 2021) | 12/11/2020 | $576.92 | AUTO ALLOWANCE |
| BOULEVARD, SUITE 500 | | 12/18/2020 | $2,884.62 | REGULAR TIME |
| THE WOODLANDS, TX  77380 | | 12/18/2020 | $576.92 | AUTO ALLOWANCE |
| | | 12/25/2020 | $2,884.62 | REGULAR TIME |
| | | 12/25/2020 | $576.92 | AUTO ALLOWANCE |
| | | 12/25/2020 | $193.99 | EXPENSE REIMBURSEMENT |
| | | 01/01/2021 | $2,884.62 | REGULAR TIME |
| | | 01/01/2021 | $576.92 | AUTO ALLOWANCE |
| | | 01/08/2021 | $2,829.14 | REGULAR TIME |
| | | 01/08/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/15/2021 | $2,829.14 | REGULAR TIME |
| | | 01/15/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/22/2021 | $2,829.14 | REGULAR TIME |
| | | 01/22/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/29/2021 | $2,829.14 | REGULAR TIME |
| | | 01/29/2021 | $565.83 | AUTO ALLOWANCE |
| | | 01/29/2021 | $75.74 | EXPENSE REIMBURSEMENT |
| | | 02/05/2021 | $2,829.14 | REGULAR TIME |
| | | 02/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/12/2021 | $2,829.14 | REGULAR TIME |
| | | 02/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/19/2021 | $2,829.14 | REGULAR TIME |
| | | 02/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 02/26/2021 | $2,829.14 | REGULAR TIME |
| | | 02/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/05/2021 | $2,829.14 | REGULAR TIME |
| | | 03/05/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/12/2021 | $2,829.14 | REGULAR TIME |
| | | 03/12/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/12/2021 | $187.84 | EXPENSE REIMBURSEMENT |
| | | 03/19/2021 | $2,829.14 | REGULAR TIME |
| | | 03/19/2021 | $565.83 | AUTO ALLOWANCE |
| | | 03/26/2021 | $2,829.14 | REGULAR TIME |
| | | 03/26/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/02/2021 | $2,829.14 | REGULAR TIME |
| | | 04/02/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/09/2021 | $2,829.14 | REGULAR TIME |
| | | 04/09/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/16/2021 | $2,829.14 | REGULAR TIME |
| | | 04/16/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/16/2021 | $167.43 | EXPENSE REIMBURSEMENT |
| | | 04/23/2021 | $2,829.14 | REGULAR TIME |
| | | 04/23/2021 | $565.83 | AUTO ALLOWANCE |
| | | 04/30/2021 | $7,667.49 | EXPENSE REIMBURSEMENT |
| | | 04/30/2021 | $2,829.14 | REGULAR TIME |
| | | 04/30/2021 | $565.83 | AUTO ALLOWANCE |
| | | 05/07/2021 | $2,829.14 | REGULAR TIME |
| | | 05/07/2021 | $565.83 | AUTO ALLOWANCE |
| | | 07/01/2021 | $37,500.00 | SEVERANCE |
| | | 08/02/2021 | $12,500.00 | SEVERANCE |
| | | 09/01/2021 | $12,500.00 | SEVERANCE |
| | | 10/01/2021 | $12,500.00 | SEVERANCE |
| | | 11/01/2021 | $12,500.00 | SEVERANCE |
| | | 12/01/2021 | $12,500.00 | SEVERANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
|      |                        |              | **$183,248.10** |             |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| SEAN GORE | Chief Financial Officer | 07/01/2021 | $1,730.77 | REGULAR TIME |
| 1800 HUGHES LANDING | | 07/01/2021 | $8.66 | CELL PHONE ALLOWANCE |
| BOULEVARD, SUITE 500 | | 07/02/2021 | $1,730.77 | REGULAR TIME |
| THE WOODLANDS, TX  77380 | | 07/02/2021 | $8.65 | CELL PHONE ALLOWANCE |
| | | 07/11/2021 | $30,000.00 | INCENTIVES AND BONUSES |
| | | 07/11/2021 | $8,653.85 | REGULAR TIME |
| | | 07/11/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/18/2021 | $8,653.85 | REGULAR TIME |
| | | 07/18/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/25/2021 | $8,653.85 | REGULAR TIME |
| | | 07/25/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/01/2021 | $8,653.85 | REGULAR TIME |
| | | 08/01/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/08/2021 | $8,653.85 | REGULAR TIME |
| | | 08/08/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/15/2021 | $8,653.85 | REGULAR TIME |
| | | 08/15/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/22/2021 | $8,653.85 | REGULAR TIME |
| | | 08/22/2021 | $720.52 | EXPENSE REIMBURSEMENT |
| | | 08/22/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/29/2021 | $8,653.85 | REGULAR TIME |
| | | 08/29/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/05/2021 | $8,653.85 | REGULAR TIME |
| | | 09/05/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/12/2021 | $8,653.85 | REGULAR TIME |
| | | 09/12/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/19/2021 | $8,653.85 | REGULAR TIME |
| | | 09/19/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/26/2021 | $8,653.85 | REGULAR TIME |
| | | 09/26/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/03/2021 | $8,653.85 | REGULAR TIME |
| | | 10/03/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/10/2021 | $8,653.85 | REGULAR TIME |
| | | 10/10/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/17/2021 | $8,653.85 | REGULAR TIME |
| | | 10/17/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/24/2021 | $8,653.85 | REGULAR TIME |
| | | 10/24/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/31/2021 | $8,653.85 | REGULAR TIME |
| | | 10/31/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/07/2021 | $8,653.85 | REGULAR TIME |
| | | 11/07/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/14/2021 | $8,653.85 | REGULAR TIME |
| | | 11/14/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/21/2021 | $8,653.85 | REGULAR TIME |
| | | 11/21/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/25/2021 | $1,730.77 | PAID HOLIDAY/PTO |
| | | 11/25/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 11/26/2021 | $1,730.77 | PAID HOLIDAY/PTO |
| | | 11/26/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 11/28/2021 | $351,000.00 | INCENTIVES AND BONUSES |
| | | 11/28/2021 | $5,192.31 | REGULAR TIME |
| | | 11/28/2021 | $10.39 | CELL PHONE ALLOWANCE |
| | | 12/05/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | | **$567,311.04** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| SEAN M. GORE | Member | 04/08/2021 | $123,104.00 | BOARD FEES |
| 1800 HUGHES LANDING | | 07/06/2021 | $44,579.26 | BOARD FEES |
| BOULEVARD, SUITE 500 | | | | |
| THE WOODLANDS, TX  77380 | | | **$167,683.26** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| STEVE PATE<br>1800 HUGHES LANDING<br>BOULEVARD, SUITE 500<br>THE WOODLANDS, TX 77380 | Former Chief Executive<br>Officer (Terminated June 30,<br>2021) | 12/11/2020 | $24,038.46 | REGULAR TIME |
| | | 12/11/2020 | $1,153.85 | AUTO ALLOWANCE |
| | | 12/18/2020 | $24,038.46 | REGULAR TIME |
| | | 12/18/2020 | $1,153.85 | AUTO ALLOWANCE |
| | | 12/25/2020 | $24,038.46 | REGULAR TIME |
| | | 12/25/2020 | $1,153.85 | AUTO ALLOWANCE |
| | | 12/25/2020 | $158.40 | EXPENSE REIMBURSEMENT |
| | | 01/01/2021 | $24,038.46 | REGULAR TIME |
| | | 01/01/2021 | $1,153.85 | AUTO ALLOWANCE |
| | | 01/08/2021 | $23,576.18 | REGULAR TIME |
| | | 01/08/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 01/15/2021 | $23,576.18 | REGULAR TIME |
| | | 01/15/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 01/15/2021 | $158.40 | EXPENSE REIMBURSEMENT |
| | | 01/22/2021 | $23,576.18 | REGULAR TIME |
| | | 01/22/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 01/29/2021 | $23,576.18 | REGULAR TIME |
| | | 01/29/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 02/05/2021 | $23,576.18 | REGULAR TIME |
| | | 02/05/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 02/12/2021 | $23,576.18 | REGULAR TIME |
| | | 02/12/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 02/12/2021 | $158.52 | EXPENSE REIMBURSEMENT |
| | | 02/19/2021 | $23,576.18 | REGULAR TIME |
| | | 02/19/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 02/26/2021 | $23,576.18 | REGULAR TIME |
| | | 02/26/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 03/05/2021 | $23,576.18 | REGULAR TIME |
| | | 03/05/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 03/12/2021 | $23,576.18 | REGULAR TIME |
| | | 03/12/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 03/12/2021 | $158.52 | EXPENSE REIMBURSEMENT |
| | | 03/19/2021 | $23,576.18 | REGULAR TIME |
| | | 03/19/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 03/26/2021 | $23,576.18 | REGULAR TIME |
| | | 03/26/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 04/02/2021 | $23,576.18 | REGULAR TIME |
| | | 04/02/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 04/09/2021 | $23,576.18 | REGULAR TIME |
| | | 04/09/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 04/16/2021 | $23,576.18 | REGULAR TIME |
| | | 04/16/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 04/16/2021 | $190.80 | EXPENSE REIMBURSEMENT |
| | | 04/23/2021 | $23,576.18 | REGULAR TIME |
| | | 04/23/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 04/30/2021 | $23,576.18 | REGULAR TIME |
| | | 04/30/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 04/30/2021 | $182.15 | EXPENSE REIMBURSEMENT |
| | | 05/07/2021 | $23,576.18 | REGULAR TIME |
| | | 05/07/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 05/14/2021 | $23,576.18 | REGULAR TIME |
| | | 05/14/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 05/21/2021 | $23,576.18 | REGULAR TIME |
| | | 05/21/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 05/28/2021 | $23,576.18 | REGULAR TIME |
| | | 05/28/2021 | $1,131.66 | AUTO ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 06/01/2021 | $77,038.00 | ART |
| | | 06/04/2021 | $23,576.18 | REGULAR TIME |
| | | 06/04/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 06/11/2021 | $23,576.18 | REGULAR TIME |
| | | 06/11/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 06/18/2021 | $23,576.18 | REGULAR TIME |
| | | 06/18/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 06/25/2021 | $23,576.18 | REGULAR TIME |
| | | 06/25/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 07/02/2021 | $23,576.18 | REGULAR TIME |
| | | 07/02/2021 | $1,131.66 | AUTO ALLOWANCE |
| | | 07/02/2021 | $182.15 | EXPENSE REIMBURSEMENT |
| | | 07/09/2021 | $14,145.71 | REGULAR TIME |
| | | 07/09/2021 | $678.99 | AUTO ALLOWANCE |
| | | 07/30/2021 | $182.15 | EXPENSE REIMBURSEMENT |
| | | 08/06/2021 | $2,020.00 | EXPENSE REIMBURSEMENT |
| | | 09/01/2021 | $315,500.00 | SEVERANCE |
| | | 10/01/2021 | $105,166.67 | SEVERANCE |
| | | 11/01/2021 | $105,166.67 | SEVERANCE |
| | | 12/01/2021 | $105,166.67 | SEVERANCE |
| | | | **$1,469,426.88** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| TABETHA LEE<br>1800 HUGHES LANDING<br>BOULEVARD, SUITE 500<br>THE WOODLANDS, TX  77380 | HR Manager - Sister-in-law of<br>Ezra Lee (Terminated July 26,<br>2021) | 12/03/2020 | $255.00 | PAID HOLIDAY/PTO |
| | | 12/06/2020 | $1,020.00 | REGULAR TIME |
| | | 12/06/2020 | $13.85 | CELL PHONE ALLOWANCE |
| | | 12/13/2020 | $1,275.00 | REGULAR TIME |
| | | 12/13/2020 | $17.31 | CELL PHONE ALLOWANCE |
| | | 12/20/2020 | $1,275.00 | REGULAR TIME |
| | | 12/20/2020 | $17.31 | CELL PHONE ALLOWANCE |
| | | 12/22/2020 | $255.00 | PAID HOLIDAY/PTO |
| | | 12/22/2020 | $3.46 | CELL PHONE ALLOWANCE |
| | | 12/23/2020 | $255.00 | PAID HOLIDAY/PTO |
| | | 12/23/2020 | $3.46 | CELL PHONE ALLOWANCE |
| | | 12/24/2020 | $3.46 | CELL PHONE ALLOWANCE |
| | | 12/25/2020 | $3.46 | CELL PHONE ALLOWANCE |
| | | 12/27/2020 | $765.00 | REGULAR TIME |
| | | 12/27/2020 | $10.39 | CELL PHONE ALLOWANCE |
| | | 12/28/2020 | $159.38 | PAID HOLIDAY/PTO |
| | | 12/28/2020 | $2.16 | CELL PHONE ALLOWANCE |
| | | 12/30/2020 | $95.63 | PAID HOLIDAY/PTO |
| | | 12/30/2020 | $1.30 | CELL PHONE ALLOWANCE |
| | | 01/01/2021 | $255.00 | PAID HOLIDAY/PTO |
| | | 01/01/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 01/03/2021 | $764.99 | REGULAR TIME |
| | | 01/03/2021 | $10.39 | CELL PHONE ALLOWANCE |
| | | 01/10/2021 | $1,275.00 | REGULAR TIME |
| | | 01/10/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 01/17/2021 | $1,275.00 | REGULAR TIME |
| | | 01/17/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 01/21/2021 | $191.25 | PAID HOLIDAY/PTO |
| | | 01/21/2021 | $2.60 | CELL PHONE ALLOWANCE |
| | | 01/24/2021 | $1,083.75 | REGULAR TIME |
| | | 01/24/2021 | $14.71 | CELL PHONE ALLOWANCE |
| | | 01/31/2021 | $1,275.00 | REGULAR TIME |
| | | 01/31/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 02/07/2021 | $1,275.00 | REGULAR TIME |
| | | 02/07/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 02/14/2021 | $1,275.00 | REGULAR TIME |
| | | 02/14/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 02/21/2021 | $1,275.00 | REGULAR TIME |
| | | 02/21/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 02/22/2021 | $255.00 | PAID HOLIDAY/PTO |
| | | 02/22/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 02/23/2021 | $255.00 | PAID HOLIDAY/PTO |
| | | 02/23/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 02/24/2021 | $255.00 | PAID HOLIDAY/PTO |
| | | 02/24/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 02/25/2021 | $255.00 | PAID HOLIDAY/PTO |
| | | 02/25/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 02/26/2021 | $255.00 | PAID HOLIDAY/PTO |
| | | 02/26/2021 | $3.47 | CELL PHONE ALLOWANCE |
| | | 03/07/2021 | $1,275.00 | REGULAR TIME |
| | | 03/07/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 03/14/2021 | $1,275.00 | REGULAR TIME |
| | | 03/14/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 03/18/2021 | $255.00 | PAID HOLIDAY/PTO |
| | | 03/18/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 03/19/2021 | $255.00 | PAID HOLIDAY/PTO |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 03/19/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 03/21/2021 | $765.00 | REGULAR TIME |
| | | 03/21/2021 | $10.39 | CELL PHONE ALLOWANCE |
| | | 03/28/2021 | $1,275.00 | REGULAR TIME |
| | | 03/28/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 04/02/2021 | $255.00 | PAID HOLIDAY/PTO |
| | | 04/02/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 04/04/2021 | $1,020.00 | REGULAR TIME |
| | | 04/04/2021 | $13.85 | CELL PHONE ALLOWANCE |
| | | 04/11/2021 | $1,275.00 | REGULAR TIME |
| | | 04/11/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 04/18/2021 | $1,275.00 | REGULAR TIME |
| | | 04/18/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 04/25/2021 | $1,275.00 | REGULAR TIME |
| | | 04/25/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/02/2021 | $1,275.00 | REGULAR TIME |
| | | 05/02/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/09/2021 | $1,275.00 | REGULAR TIME |
| | | 05/09/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/16/2021 | $1,275.00 | REGULAR TIME |
| | | 05/16/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/23/2021 | $1,275.00 | REGULAR TIME |
| | | 05/23/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/30/2021 | $1,275.00 | REGULAR TIME |
| | | 05/30/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 05/31/2021 | $255.00 | PAID HOLIDAY/PTO |
| | | 05/31/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 06/06/2021 | $1,020.00 | REGULAR TIME |
| | | 06/06/2021 | $13.85 | CELL PHONE ALLOWANCE |
| | | 06/13/2021 | $1,275.00 | REGULAR TIME |
| | | 06/13/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/20/2021 | $1,275.00 | REGULAR TIME |
| | | 06/20/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 06/22/2021 | $255.00 | PAID HOLIDAY/PTO |
| | | 06/22/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 06/23/2021 | $255.00 | PAID HOLIDAY/PTO |
| | | 06/23/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 06/24/2021 | $255.00 | PAID HOLIDAY/PTO |
| | | 06/24/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 06/25/2021 | $255.00 | PAID HOLIDAY/PTO |
| | | 06/25/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 06/27/2021 | $255.00 | REGULAR TIME |
| | | 06/27/2021 | $3.47 | CELL PHONE ALLOWANCE |
| | | 06/29/2021 | $166.92 | PAID HOLIDAY/PTO |
| | | 06/29/2021 | $1.73 | CELL PHONE ALLOWANCE |
| | | 06/30/2021 | $333.85 | PAID HOLIDAY/PTO |
| | | 06/30/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 07/04/2021 | $1,168.46 | REGULAR TIME |
| | | 07/04/2021 | $12.12 | CELL PHONE ALLOWANCE |
| | | 07/05/2021 | $333.85 | PAID HOLIDAY/PTO |
| | | 07/05/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 07/11/2021 | $1,335.38 | REGULAR TIME |
| | | 07/11/2021 | $13.85 | CELL PHONE ALLOWANCE |
| | | 07/18/2021 | $1,669.23 | REGULAR TIME |
| | | 07/18/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 07/25/2021 | $1,669.23 | REGULAR TIME |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 07/25/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/01/2021 | $1,669.23 | REGULAR TIME |
| | | 08/01/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/04/2021 | $333.85 | PAID HOLIDAY/PTO |
| | | 08/04/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 08/05/2021 | $333.85 | PAID HOLIDAY/PTO |
| | | 08/05/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 08/08/2021 | $1,001.53 | REGULAR TIME |
| | | 08/08/2021 | $10.39 | CELL PHONE ALLOWANCE |
| | | 08/10/2021 | $333.85 | PAID HOLIDAY/PTO |
| | | 08/10/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 08/11/2021 | $333.85 | PAID HOLIDAY/PTO |
| | | 08/11/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 08/15/2021 | $1,001.53 | REGULAR TIME |
| | | 08/15/2021 | $10.39 | CELL PHONE ALLOWANCE |
| | | 08/22/2021 | $1,669.23 | REGULAR TIME |
| | | 08/22/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 08/26/2021 | $333.85 | PAID HOLIDAY/PTO |
| | | 08/26/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 08/27/2021 | $333.85 | PAID HOLIDAY/PTO |
| | | 08/27/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 08/29/2021 | $1,001.53 | REGULAR TIME |
| | | 08/29/2021 | $10.39 | CELL PHONE ALLOWANCE |
| | | 09/05/2021 | $1,669.23 | REGULAR TIME |
| | | 09/05/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/06/2021 | $333.85 | PAID HOLIDAY/PTO |
| | | 09/06/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 09/12/2021 | $1,335.38 | REGULAR TIME |
| | | 09/12/2021 | $13.85 | CELL PHONE ALLOWANCE |
| | | 09/19/2021 | $1,669.23 | REGULAR TIME |
| | | 09/19/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 09/26/2021 | $1,669.23 | REGULAR TIME |
| | | 09/26/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/03/2021 | $10,850.00 | INCENTIVES AND BONUSES |
| | | 10/03/2021 | $1,669.23 | REGULAR TIME |
| | | 10/03/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/10/2021 | $1,669.23 | REGULAR TIME |
| | | 10/10/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/17/2021 | $1,669.23 | REGULAR TIME |
| | | 10/17/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/24/2021 | $1,669.23 | REGULAR TIME |
| | | 10/24/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 10/31/2021 | $1,669.23 | REGULAR TIME |
| | | 10/31/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/03/2021 | $208.66 | PAID HOLIDAY/PTO |
| | | 11/03/2021 | $2.16 | CELL PHONE ALLOWANCE |
| | | 11/07/2021 | $1,460.57 | REGULAR TIME |
| | | 11/07/2021 | $15.15 | CELL PHONE ALLOWANCE |
| | | 11/14/2021 | $1,669.23 | REGULAR TIME |
| | | 11/14/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/21/2021 | $1,669.23 | REGULAR TIME |
| | | 11/21/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | 11/25/2021 | $333.85 | PAID HOLIDAY/PTO |
| | | 11/25/2021 | $3.46 | CELL PHONE ALLOWANCE |
| | | 11/26/2021 | $333.85 | PAID HOLIDAY/PTO |
| | | 11/26/2021 | $3.46 | CELL PHONE ALLOWANCE |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 11/28/2021 | $10,850.00 | INCENTIVES AND BONUSES |
| | | 11/28/2021 | $1,001.53 | REGULAR TIME |
| | | 11/28/2021 | $10.39 | CELL PHONE ALLOWANCE |
| | | 12/05/2021 | $17.31 | CELL PHONE ALLOWANCE |
| | | | **$97,593.95** | |
| TWIN TIMBERS LLC 102 BELLA DONNA SHENANDOAH, TX  77381 | Owned by Kyle Pate | 12/10/2020 | $120,000.00 | TRANSPORATION SERVICES |
| | | 12/28/2020 | $60,000.00 | TRANSPORATION SERVICES |
| | | 12/28/2020 | $20,000.00 | TRANSPORATION SERVICES |
| | | 01/08/2021 | $8,000.00 | TRANSPORATION SERVICES |
| | | 01/08/2021 | $6,000.00 | TRANSPORATION SERVICES |
| | | 01/12/2021 | $60,000.00 | TRANSPORATION SERVICES |
| | | 01/19/2021 | $20,000.00 | TRANSPORATION SERVICES |
| | | 01/27/2021 | $60,000.00 | TRANSPORATION SERVICES |
| | | 01/28/2021 | $20,000.00 | TRANSPORATION SERVICES |
| | | 03/01/2021 | $60,000.00 | TRANSPORATION SERVICES |
| | | 03/02/2021 | $20,000.00 | TRANSPORATION SERVICES |
| | | 03/03/2021 | $20,000.00 | TRANSPORATION SERVICES |
| | | 03/23/2021 | $20,000.00 | TRANSPORATION SERVICES |
| | | 03/30/2021 | $40,000.00 | TRANSPORATION SERVICES |
| | | 03/30/2021 | $20,000.00 | TRANSPORATION SERVICES |
| | | 04/05/2021 | $22,000.00 | TRANSPORATION SERVICES |
| | | 05/13/2021 | $28,000.00 | TRANSPORATION SERVICES |
| | | 05/18/2021 | $28,000.00 | TRANSPORATION SERVICES |
| | | 06/07/2021 | $28,000.00 | TRANSPORATION SERVICES |
| | | 06/30/2021 | $28,000.00 | TRANSPORATION SERVICES |
| | | | **$688,000.00** | |

**Grand Total:  39**                                    **$17,226,288.39**